CONFIDENTIAL

| Emp# | Last Name | First Name | Business Card Title | Latest Start Date | Years of Service | Cost Center | Certifications | Discipline | Final Determination |
|---|---|---|---|---|---|---|---|---|---|
| 304751 | Perdue | Jason | Longwall Operator | 1/6/2025 | 1 | Leer South | | | Leer South |
| 302530 | Price | Noah | Utility Section UG | 1/6/2025 | 1 | Leer South | | | Leer South |
| 304729 | Adams | Blake | Foreman Hourly UG | 12/10/2024 | 1 | Leer South | Foreman; | | Leer South |
| 213157 | Wooden | Rox | Administrative Assistant IV | 4/16/2007 | 18 | Leer South Complex Administration | | | Position Eliminated |
| 304398 | Kisamore | Andrew | Apprentice Electrician | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 304592 | James | Darrel | Apprentice Electrician | 6/10/2024 | 1 | Leer South | | | Lay Off |
| 301835 | Steele | Derik | Assistant Belt Coordinator | 7/16/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 304708 | Looney | Kevin | Plant Supervisor | 12/2/2024 | 1 | Leer South Complex Preparation Plant | | | Leer South |
| 304707 | Watkins | Joseph | Equipment Operator | 12/2/2024 | 1 | Leer South | | | Leer South |
| 304484 | Rossetti | Rocco | Assistant Business Manager I | 4/1/2024 | 1 | Leer South Complex Administration | | | Position Eliminated |
| 301206 | Sheppard | Jeremy | Assistant Longwall Maintenance Coordinator | 3/20/2017 | 8 | Leer South | | | Position Eliminated |
| 214671 | Johnson | James | Assistant Shift Supervisor | 6/22/2020 | 5 | Leer South | Foreman; | Yes | Lay Off |
| 212805 | Stemple | John | Compliance Manager | 7/16/1990 | 35 | Leer South | Foreman; | | Position Eliminated |
| 300406 | Dotson | James | Construction Coordinator | 10/13/2014 | 11 | Leer South | Foreman; | | Position Eliminated |
| 301112 | Parsons | Isaac | Continuous Mining Coordinator | 12/19/2016 | 9 | Leer South | | | Position Eliminated |
| 212153 | Mitchell | Bryan | Diesel Foreman | 9/13/2010 | 15 | Leer South | Foreman; | | Position Eliminated |
| 304106 | Pritt | Ryan | Electrician 1 Plant | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Lay Off |
| 302199 | Pennington | Harry | Roof Bolter 1 UG | 11/4/2024 | 1 | Leer South | Foreman | | Leer South |
| 301878 | Sturgell | Jeffery | Electrician 1 UG | 9/4/2018 | 7 | Leer South Complex Central Facilities | Foreman; | | Position Eliminated |
| 303977 | Ruiz | Anthony | Roof Bolter 1 UG | 11/4/2024 | 1 | Leer South | Foreman; | | Leer South |
| 304675 | Yates | Darrin | Roof Bolter 1 UG | 11/4/2024 | 1 | Leer South | | | Leer South |
| 302022 | Pennington | Larry | Electrician 1 UG | 2/11/2019 | 7 | Leer South Complex Central Facilities | | | Position Eliminated |
| 302536 | Lipscomb | Edward | Electrician 1 UG | 2/24/2020 | 5 | Leer South | Electrical; | | Lay Off |
| 302835 | Cooper | Derrick | Electrician 1 UG | 6/7/2021 | 4 | Leer South | Electrical; | Yes | Lay Off |
| 303171 | Snodgrass | Aidan | Electrician 1 UG | 11/29/2021 | 4 | Leer South | Electrical; | Yes | Lay Off |
| 300066 | Myers | Nicholas | Foreman Hourly UG | 10/7/2024 | 1 | Leer South | Foreman; Electrical | | Leer South |
| 303800 | Dixon | Jonathan | Electrician 1 UG | 11/28/2022 | 3 | Leer South Complex Central Facilities | Electrical; | | Position Eliminated |
| 304636 | Jones | Richard | Electrician 1 UG | 8/12/2024 | 1 | Leer South | Foreman; Electrical | | Leer South |
| 303814 | Rollins | Neil | Electrician 1 UG | 11/28/2022 | 3 | Leer South Complex Central Facilities | | | Position Eliminated |
| 304073 | Holley | Timothy | Electrician 1 UG | 6/5/2023 | 2 | Leer South | | Yes | Lay Off |
| 304220 | Adkins | Timothy | Electrician 1 UG | 5/6/2024 | 1 | Leer South | Electrical; | | Lay Off |
| 304611 | Nelson | Preston | Electrician 1 UG | 7/8/2024 | 1 | Leer South | Foreman; Electrical | | Leer South |
| 302012 | James | Derek | Longwall Operator | 7/8/2024 | 1 | Leer South | | | Leer South |
| 302548 | Bennett | Chad | Electrician 1 UG | 12/9/2024 | 1 | Leer South | Electrical; | | Lay Off |
| 214649 | Mallow | Steven | Fireboss | 1/21/2013 | 13 | Leer South | Foreman; | | Position Eliminated |
| 300487 | McDonald | Joshua | Fireboss | 12/1/2014 | 11 | Leer South | | | Position Eliminated |
| 300162 | Nelson | Douglas | Longwall Maintenance Supervisor | 6/10/2024 | 1 | Leer South | Foreman; Electrical | | Leer South |
| 301273 | McBee | James | Fireboss | 5/22/2017 | 8 | Leer South | Foreman; | | Position Eliminated |
| 301270 | Miller | Jeremy | Fireboss | 5/22/2017 | 8 | Leer South | Foreman; | | Position Eliminated |
| 301449 | Fletcher | Timothy | Fireboss | 9/5/2017 | 8 | Leer South | Foreman; | | Position Eliminated |
| 212443 | Rader | Matthew | Fireboss | 12/18/2007 | 18 | Leer South | Foreman; Section Foreman experience | | Leer South |

EXHIBIT 2

| ID | Last | First | Position | Date | Num | Location | Notes | Yes | Status |
|---|---|---|---|---|---|---|---|---|---|
| 304566 | Knight | Bradley | Equipment Operator | 6/3/2024 | 1 | Leer South Complex Preparation Plant | | | Leer South |
| 211904 | Lanham | Jeremy | Fireboss | 3/5/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 301661 | Sturgell | Keith | Fireboss | 4/2/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 301705 | Fleming | Colton | Fireboss | 5/7/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 304505 | Tenney | William | Utility Section UG | 5/6/2024 | 1 | Leer South | | | Leer South |
| 304492 | Carr | Richard | Equipment Operator | 4/15/2024 | 1 | Leer South Complex Preparation Plant | | | Leer South |
| 304491 | Knight | James | Equipment Operator | 4/15/2024 | 1 | Leer South Complex Preparation Plant | | | Leer South |
| 301778 | Beiler | Travis | Fireboss | 6/11/2018 | 7 | Leer South | | | Shift Eliminated |
| 301818 | Calvin | Rodney | Fireboss | 7/9/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 301816 | Sparks | Timothy | Fireboss | 7/9/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 211311 | Foster | James | Foreman Hourly UG | 4/1/2024 | 1 | Leer South | Foreman; | | Leer South |
| 301882 | Warner | Houston | Fireboss | 9/5/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 301889 | Greathouse | Brandon | Fireboss | 9/10/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 301893 | Davis | Harold | Fireboss | 9/11/2018 | 7 | Leer South | Foreman; | | Position Eliminated |
| 302015 | Collins | Jason | Fireboss | 2/11/2019 | 7 | Leer South | Foreman; | | Position Eliminated |
| 212406 | Poling | Eric | Fireboss | 3/16/2009 | 16 | Leer South | Foreman; | | Leer South |
| 302321 | Hollobaugh | Ryan | Fireboss | 8/5/2019 | 6 | Leer South | | | Position Eliminated |
| 213141 | Wilson | Michael | Foreman Hourly UG | 3/4/2024 | 1 | Leer South | Foreman; | | Leer South |
| 304458 | Hurst | Steven | Longwall Operator | 3/4/2024 | 1 | Leer South | | | Leer South |
| 302369 | Cramer | Thomas | Fireboss | 9/9/2019 | 6 | Leer South | Foreman; Section Foreman experience | Yes | Lay Off |
| 302365 | Titchenell | Kenneth | Fireboss | 9/9/2019 | 6 | Leer South | | Yes -- unexcused absence | Lay Off |
| 302435 | Middleton | Destiniey | Fireboss | 11/11/2019 | 6 | Leer South | Foreman; | Yes | Shift Eliminated |
| 302505 | Hayes | William | Fireboss | 2/3/2020 | 6 | Leer South | Foreman; | | Position Eliminated |
| 302550 | Middleton | Scott | Fireboss | 3/23/2020 | 5 | Leer South | Foreman; | Yes | Shift Eliminated |
| 302622 | Evans | Philip | Fireboss | 8/10/2020 | 5 | Leer South | Foreman; Section Foreman experience | Yes | Lay Off |
| 302684 | Apanowicz | Gregory | Fireboss | 12/14/2020 | 5 | Leer South | Foreman; | | Position Eliminated |
| 302774 | McDaniel | John | Fireboss | 4/5/2021 | 4 | Leer South | Foreman; | | Position Eliminated |
| 302872 | Kucish | Jeremy | Fireboss | 6/28/2021 | 4 | Leer South | Foreman; | | Position Eliminated |
| 302877 | Raymond | Robert | Fireboss | 6/28/2021 | 4 | Leer South | Foreman; | Yes | Lay Off |
| 303109 | Booth | Travis | Fireboss | 11/8/2021 | 4 | Leer South | Foreman; | | Position Eliminated |
| 303181 | Loughrie | Jason | Fireboss | 12/6/2021 | 4 | Leer South | Foreman; | Yes | Lay Off |
| 304410 | Wolfe | Aaron | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Leer South |
| 303991 | Hammonds | Douglas | Fireboss | 3/13/2023 | 2 | Leer South | Foreman; | | Position Eliminated |
| 214801 | Serrett | Victor | Fireboss | 6/5/2023 | 2 | Leer South | Foreman; | | Position Eliminated |
| 304358 | Swiger | Gerald | Equipment Operator | 1/15/2024 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304357 | Woods | Timothy | Equipment Operator | 1/15/2024 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304355 | McCord | Elijah | Longwall Operator | 1/8/2024 | 2 | Leer South | | | Leer South |
| 211197 | Dunlavy | Brian | Fireboss | 4/1/2024 | 1 | Leer South | Foreman; | | Shift Eliminated |
| 303180 | Bourque | Rickey | Fireboss | 6/10/2024 | 1 | Leer South | Foreman; | | Shift Eliminated |
| 301228 | Lyons | Joseph | Foreman Hourly UG | 4/17/2017 | 8 | Leer South | Foreman; | Yes | Lay Off |
| 300299 | DiBartolomeo | Anthony | Foreman Hourly UG | 4/19/2021 | 4 | Leer South | Foreman; | Yes | Lay Off |
| 304315 | Robinson | Larry | Motor UG | 11/27/2023 | 2 | Leer South | | | Leer South |
| 304311 | Hofer | Wendell | Utility Section UG | 11/27/2023 | 2 | Leer South | | | Leer South |
| 304319 | Kidwell | Carson | Utility Section UG | 11/27/2023 | 2 | Leer South | | | Leer South |

CONFIDENTIAL

| ID | Last | First | Position | Date | Years | Location | Notes | Other | Status |
|---|---|---|---|---|---|---|---|---|---|
| 214382 | Cook | Colton | Director Process Improvement | 10/30/2023 | 2 | Leer South Complex Administration | Foreman; | | Leer South |
| 301641 | Belanger | Joey | Electrician 1 UG | 10/2/2023 | 2 | Leer South | | | Leer South |
| 304222 | Sloan | Michael | Apprentice Electrician | 9/11/2023 | 2 | Leer South | | | Leer South |
| 304216 | Snider | Wilbur | Longwall Operator | 9/11/2023 | 2 | Leer South | | | Leer South |
| 302607 | Tenney | Justin | Hoist Operator Certified UG | 7/13/2020 | 5 | Leer South Complex Central Facilities | | | Lay Off |
| 303251 | Triplett | Wayne | Hoist Operator Certified UG | 1/24/2022 | 4 | Leer South Complex Central Facilities | Electrical; | | Lay Off |
| 302036 | Crislip Jr | James | Miner 2 UG | 9/11/2023 | 2 | Leer South | | | Leer South |
| 304217 | Hill | William | Utility Section UG | 9/11/2023 | 2 | Leer South | Electrical; | | Leer South |
| 211827 | Kelly | Lorin | Fireboss | 9/14/2009 | 16 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303728 | Wooden | Ian | Hoist Operator Certified UG | 10/17/2022 | 3 | Leer South Complex Central Facilities | | Yes | Lay Off |
| 304176 | Green | Anthony | Supply Coordinator | 8/7/2023 | 2 | Leer South | Foreman; | | Leer South |
| 304173 | Johnson | Brian | Utility Section UG | 8/7/2023 | 2 | Leer South | | | Leer South |
| 302892 | Sponaugle | Earl | Lamproom Bathhouse Attendant | 7/12/2021 | 4 | Leer South | | Yes | Lay Off |
| 302011 | Jordan | John | Longwall Operator | 2/11/2019 | 7 | Leer South | Foreman; | Yes | Lay Off |
| 302817 | Forrester | Austin | Longwall Production Supervisor | 5/17/2021 | 4 | Leer South | Foreman; | Yes | Lay Off |
| 211483 | Haddix | Timothy | Maintenance Coordinator II | 11/1/2002 | 23 | Leer South | Foreman; Electrical | | Position Eliminated |
| 304120 | Morris | Joshua | Utility Section UG | 7/10/2023 | 2 | Leer South | | | Leer South |
| 304139 | Shahan | Evan | Apprentice Electrician | 7/10/2023 | 2 | Leer South | | | Leer South |
| 304122 | Ree | Thomas | Electrician 1 UG | 7/10/2023 | 2 | Leer South | Foreman; Electrical | | Leer South |
| 300375 | Ward | Roger | Electrician 1 UG | 7/10/2023 | 2 | Leer South | Electrical; | | Leer South |
| 304121 | Scott | Kevin | Utility Section UG | 7/10/2023 | 2 | Leer South | | | Leer South |
| 304108 | Golden | Dillon | Equipment Operator | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304109 | Starkey | Michael | Equipment Operator | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 213060 | Wegman | Stanley | Maintenance Foreman | 4/3/1998 | 27 | Leer South | Foreman; Electrical | | Position Eliminated |
| 304105 | Bailey | Cole | Operator 7 Plant | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304110 | Taylor | Jeremy | Operator 7 Plant | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304107 | Grimes | Rodney | Refuse Site Supervisor | 6/26/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 211637 | Hofer | Vernon | Maintenance Foreman | 1/12/1999 | 27 | Leer South | Electrical; | | Position Eliminated |
| 301767 | Taylor | Joe | Miner 2 UG | 6/4/2018 | 7 | Leer South | Foreman; | | Shift Eliminated |
| 302682 | Roby | Jonathan | Miner 2 UG | 12/7/2020 | 5 | Leer South | | Yes | Lay Off |
| 300519 | Carper | Jessie | Miner 2 UG | 6/5/2023 | 2 | Leer South | Foreman; | Yes | Lay Off |
| 304215 | Riffle | Joshua | Miner 2 UG | 9/11/2023 | 2 | Leer South | | | Shift Eliminated |
| 304081 | Ash | Domnick | Electrician 1 UG | 6/5/2023 | 2 | Leer South | Electrical; | | Leer South |
| 304078 | Morris | Michael | Electrician 1 UG | 6/5/2023 | 2 | Leer South | | | Leer South |
| 211437 | Greathouse | Skip | Fireboss | 3/7/2011 | 14 | Leer South | Foreman; | | Leer South |
| 302562 | Apple | Dawson | Foreman Hourly UG | 6/5/2023 | 2 | Leer South | Foreman; | | Leer South |
| 304084 | George | Logan | Miner 2 UG | 6/5/2023 | 2 | Leer South | | | Leer South |
| 304080 | Scott | Dustin | Miner 2 UG | 6/5/2023 | 2 | Leer South | | | Leer South |
| 302200 | George | Jeffrey | Production Supervisor | 6/5/2023 | 2 | Leer South | Foreman; | | Leer South |
| 301884 | White | Devon | Production Supervisor | 6/5/2023 | 2 | Leer South | | | Leer South |
| 304079 | LaPointe | Dustin | Roof Bolter 1 UG | 6/5/2023 | 2 | Leer South | | | Leer South |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304036 | Talbott | Ronald | Utility Section UG | 4/24/2023 | 2 | Leer South | | | Leer South |
| 304037 | Towson | Terry | Dispatcher | 4/24/2023 | 2 | Leer South | Foreman; | | Leer South |
| 304029 | Davis | Austin | Electrician 1 Plant | 4/10/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 304027 | Stickel | Derek | Technical Services Engineer I | 4/3/2023 | 2 | Leer South | | | Leer South |
| 304017 | McCord | Jakob | Utility Section UG | 3/27/2023 | 2 | Leer South | | | Leer South |
| 304018 | Pudder | James | Apprentice Electrician | 3/27/2023 | 2 | Leer South | | | Leer South |
| 304023 | Streets | Franklin | Electrician 1 UG | 3/27/2023 | 2 | Leer South | | | Leer South |
| 304013 | Ellison | Dylan | Roof Bolter 1 UG | 3/27/2023 | 2 | Leer South | | | Leer South |
| 304016 | Cutright | Daniel | Utility Section UG | 3/27/2023 | 2 | Leer South | | | Leer South |
| 303992 | Cottrell | Ryan | Electrician 1 UG | 3/13/2023 | 2 | Leer South | Electrical; | | Leer South |
| 213406 | Louk | Jesse | Fireboss | 5/16/2011 | 14 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303987 | Hawkins | Trevor | Electrician 1 Plant | 3/13/2023 | 2 | Leer South Complex Preparation Plant | | | Leer South |
| 303989 | Lipscomb | Ryan | Roof Bolter 1 UG | 3/13/2023 | 2 | Leer South | | | Leer South |
| 303978 | Kackley | Jody | Electrician 1 UG | 3/6/2023 | 2 | Leer South | Foreman; Electrical | | Leer South |
| 303960 | Jackson | Elbert | Roof Bolter 1 UG | 2/20/2023 | 2 | Leer South | | | Leer South |
| 303949 | Mayle | Jacob | Apprentice Electrician | 2/6/2023 | 3 | Leer South | Electrical; | | Leer South |
| 302366 | Casey | Joseph | Electrician 1 UG | 2/6/2023 | 3 | Leer South | Electrical; | | Leer South |
| 303946 | Harmon | Jeremiah | Production Supervisor | 2/6/2023 | 3 | Leer South | | | Leer South |
| 303911 | Posey | Bryce | Equipment Operator | 1/30/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303918 | Riley | James | Equipment Operator | 1/30/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303909 | Thomas | Mark | Equipment Operator | 1/30/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303914 | Crawford | Wesley | Operator 7 Plant | 1/30/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303904 | Canfield | Brock | Equipment Operator | 1/23/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303902 | Moats | Dillon | Equipment Operator | 1/23/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303905 | Wolfe | Jimmy | Equipment Operator | 1/23/2023 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 211588 | Hebb | Kevin | Motor Supply | 4/2/1996 | 29 | Leer South | | | Position Eliminated |
| 302703 | Hacker | Ryan | Production Supervisor | 1/3/2023 | 3 | Leer South | Foreman; | | Leer South |
| 303859 | Wickline | Joseph | Senior Engineer | 12/19/2022 | 3 | Leer South | | | Leer South |
| 303863 | Wilson | Charles | Utility Section UG | 12/19/2022 | 3 | Leer South | | | Leer South |
| 214647 | Murphy | Brian | Motor UG | 1/21/2013 | 13 | Leer South | | | Position Eliminated |
| 303815 | White | John | Utility Section UG | 11/28/2022 | 3 | Leer South | | | Leer South |
| 213054 | Weaver | Delbert | Operations Coordinator | 1/2/1991 | 35 | Leer South Complex Administration | Foreman; | | Position Eliminated |
| 303812 | Long | Christopher | Longwall Operator | 11/28/2022 | 3 | Leer South | | | Leer South |
| 303813 | Lawrence | Todd | Roof Bolter 1 UG | 11/28/2022 | 3 | Leer South | | | Leer South |
| 303811 | Rucker | Damion | Roof Bolter 1 UG | 11/28/2022 | 3 | Leer South | | | Leer South |
| 303809 | Messenger | Brandon | Utility Section UG | 11/28/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303810 | Morgan | Ryan | Utility Section UG | 11/28/2022 | 3 | Leer South | | | Leer South |
| 303746 | Warner | Colby | Electrician 1 UG | 10/31/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303747 | Kelly | Austin | Miner 2 UG | 10/31/2022 | 3 | Leer South | | | Leer South |
| 303750 | Kennedy | Jesse | Roof Bolter 1 UG | 10/31/2022 | 3 | Leer South | | | Leer South |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303752 | Dean | Jace | Shuttle Car Operator UG | 10/31/2022 | 3 | Leer South | | | Leer South |
| 303753 | Glover | Trevor | Utility Section UG | 10/31/2022 | 3 | Leer South | | | Leer South |
| 303751 | Hayes | Joshua | Utility Section UG | 10/31/2022 | 3 | Leer South | | | Leer South |
| 303754 | Reesman | Devin | Utility Section UG | 10/31/2022 | 3 | Leer South | | | Worker's Comp |
| 304359 | McDaniel | Alex | Operator 7 Plant | 1/15/2024 | 2 | Leer South Complex Preparation Plant | | | Lay Off |
| 303735 | Rettig | Walter | Motor UG | 10/17/2022 | 3 | Leer South | | | Leer South |
| 304661 | Alderman | Ronald | Operator 7 Plant | 10/14/2024 | 1 | Leer South Complex Preparation Plant | | | Lay Off |
| 303612 | Foley | Robert | Electrician 1 UG | 8/8/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303609 | McPherson | Kevin | Lamproom Bathhouse Attendant | 8/1/2022 | 3 | Leer South | | | Leer South |
| 304706 | Booth | Randal | Operator 7 Plant | 12/2/2024 | 1 | Leer South Complex Preparation Plant | | | Lay Off |
| 303584 | Pomp | Gage | Roof Bolter 1 UG | 7/18/2022 | 3 | Leer South | | | Leer South |
| 302764 | St. Vincent | Beth Ann | Payroll Clerk II | 3/15/2021 | 4 | Leer South Complex Administration | | | Position Eliminated |
| 300187 | Browning | Matthew | Plant Shift Supervisor | 6/16/2014 | 11 | Leer South Complex Preparation Plant | | | Position Eliminated |
| 303548 | Taylor | Robert | Shuttle Car Operator UG | 6/27/2022 | 3 | Leer South | | | Leer South |
| 303535 | White | Daniel | Miner 2 UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303528 | Kucish | James | Motor UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303534 | Morris | Timothy | Motor UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303531 | White | Bryceton | Roof Bolter 1 UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303533 | Carpenter | Brodon | Shuttle Car Operator UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303532 | Knipe | Franklin | Utility Section UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 303527 | Ward | Justin | Utility Section UG | 6/20/2022 | 3 | Leer South | | | Leer South |
| 204876 | Lewis | Timothy | Production Supervisor | 3/2/2020 | 5 | Leer South | Foreman; | Yes | Lay Off |
| 303498 | Starkey | Stephanie | Engineering Technician III | 6/6/2022 | 3 | Leer South Complex Administration | | | Leer South |
| 303499 | Haddix | Garrett | Maintenance Planner IV | 6/6/2022 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303496 | Schroeder | Roy | Operator 7 Plant | 6/6/2022 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303487 | Riffle | Joshua W | Utility Section UG | 5/23/2022 | 3 | Leer South | | | Leer South |
| 213097 | Wiant | Chad | Electrician | 5/16/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303456 | Flynn | Travis | Roof Bolter 1 UG | 5/2/2022 | 3 | Leer South | | | Leer South |
| 212160 | Moats | Earl | Production Supervisor | 7/7/2008 | 17 | Leer South | Foreman; | | Position Eliminated |
| 304654 | Tankersley | Lance | Red Hat UG | 10/7/2024 | 1 | Leer South | | | Lay Off |
| 303419 | Prehoda | Noah | Electrician 1 UG | 4/11/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303417 | Chambers | Jeffrey | Longwall Operator | 4/11/2022 | 3 | Leer South | | | Leer South |
| 304677 | Carr | Justin | Red Hat UG | 11/4/2024 | 1 | Leer South | | | Lay Off |
| 303380 | Hershman | Christian | Electrician 1 UG | 4/4/2022 | 3 | Leer South | | | Leer South |
| 303401 | Lindsey | Logan | Utility Section UG | 4/4/2022 | 3 | Leer South | | | Leer South |
| 303403 | Starkey | Jeremy | Utility Section UG | 4/4/2022 | 3 | Leer South | | | Leer South |
| 303406 | Kittle | Ryan | Electrician 1 UG | 4/4/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303382 | Summerfield | Justin | Operator 7 Plant | 4/4/2022 | 3 | Leer South Complex Preparation Plant | | | Leer South |
| 303404 | Daniels | Timothy | Roof Bolter 1 UG | 4/4/2022 | 3 | Leer South | | | Leer South |
| 303400 | Jones | Caleb | Utility Section UG | 4/4/2022 | 3 | Leer South | Foreman; | | Leer South |
| 303377 | Vild | Paul | Utility Section UG | 3/28/2022 | 3 | Leer South | | | Leer South |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303371 | Sandy | David | Electrician 1 UG | 3/21/2022 | 3 | Leer South | Electrical; | | Leer South |
| 303368 | Adkins | Devin | Utility Section UG | 3/14/2022 | 3 | Leer South | | | Leer South |
| 304690 | Blake | James | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 303340 | Wilt | Bailey | Longwall Operator | 3/7/2022 | 3 | Leer South | | | Leer South |
| 303337 | Curtis | Tucker | Roof Bolter 1 UG | 3/7/2022 | 3 | Leer South | | | Leer South |
| 302223 | Cummings | Bryant | Production Supervisor | 2/21/2022 | 3 | Leer South | Foreman; | | Leer South |
| 304691 | Boyles | Corey | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 303273 | Poling | James | Outside Utility UG | 2/7/2022 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 304692 | Bradberry | Christopher | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 304694 | Poling | Blade | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 303256 | Posey | Shaun | Utility Section UG | 1/24/2022 | 4 | Leer South | | | Leer South |
| 303249 | Park | Jason | Longwall Operator | 1/10/2022 | 4 | Leer South | | | Leer South |
| 303234 | Koon | Christopher | Electrician 1 UG | 1/4/2022 | 4 | Leer South | Electrical; | | Leer South |
| 303237 | Mallow | Steven | Utility Section UG | 1/4/2022 | 4 | Leer South | Foreman; | | Leer South |
| 303240 | Earnest | Auston | Longwall Operator | 1/4/2022 | 4 | Leer South | | | Leer South |
| 303238 | Simmons | Mitchell | Roof Bolter 1 UG | 1/4/2022 | 4 | Leer South | | | Leer South |
| 303243 | Hertz | Dylan | Technical Services Engineer I | 1/4/2022 | 4 | Leer South | | | Leer South |
| 304696 | Schoonover | Alex | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 214799 | Bolyard | Daniel | Fireboss | 6/10/2013 | 12 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303183 | Husk | Zachariah | Motor UG | 12/6/2021 | 4 | Leer South | | | Leer South |
| 304697 | Streets | Timothy | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 304695 | Thomas | Donovan | Red Hat UG | 11/18/2024 | 1 | Leer South | | | Lay Off |
| 304728 | Bainbridge | Dakota | Red Hat UG | 12/9/2024 | 1 | Leer South | | | Lay Off |
| 303169 | Gain | Avery | Electrician 1 UG | 11/29/2021 | 4 | Leer South | | | Leer South |
| 303168 | Herron | Lucas | Electrician 1 UG | 11/29/2021 | 4 | Leer South | Electrical; | | Leer South |
| 303172 | Felton | Cameron | Longwall Operator | 11/29/2021 | 4 | Leer South | | | Leer South |
| 303175 | Parker | Tate | Operator 7 Plant | 11/29/2021 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 303170 | Poddey | Aaron | Roof Bolter 1 UG | 11/29/2021 | 4 | Leer South | | | Leer South |
| 303176 | Streets | Franklin | Roof Bolter 1 UG | 11/29/2021 | 4 | Leer South | | | Leer South |
| 214798 | Riley | Tyler | Fireboss | 6/10/2013 | 12 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303106 | Southern | Samuel | Electrician 1 UG | 11/1/2021 | 4 | Leer South | | | Leer South |
| 303104 | Williams | John | Motor UG | 11/1/2021 | 4 | Leer South | | | Leer South |
| 303105 | Stanley | Charlie | Roof Bolter 1 UG | 11/1/2021 | 4 | Leer South | | | Leer South |
| 214677 | Russell | Chad | Electrician 1 UG | 10/18/2021 | 4 | Leer South | Electrical; | | Leer South |
| 302713 | Myers | Daniel | Operator 7 Plant | 9/13/2021 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 210890 | Carr | Joshua | Manager Human Resources III | 9/7/2021 | 4 | Leer South Complex Administration | | | Leer South |
| 302988 | Davis | Criss | Electrician 1 UG | 8/30/2021 | 4 | Leer South | Electrical; | | Leer South |
| 302986 | Holsberry | Greg | Electrician 1 UG | 8/30/2021 | 4 | Leer South | Electrical; | | Leer South |
| 302985 | Burner | Tyler | Shuttle Car Operator UG | 8/30/2021 | 4 | Leer South | | | Leer South |
| 302984 | Harris | William | Utility Section UG | 8/30/2021 | 4 | Leer South | | | Leer South |
| 302919 | Gibson | Samuel | Electrician 1 Plant | 7/26/2021 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 301453 | Smith | Harold | Roof Bolter 1 UG | 9/5/2017 | 8 | Leer South | Foreman; | Yes | Lay Off |
| 302890 | Ross | Skyler | Motor UG | 7/12/2021 | 4 | Leer South | | | Leer South |
| 302900 | Poling | Jared | Utility Section UG | 7/12/2021 | 4 | Leer South | | | Leer South |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 214802 | Wolfe | Kyle | Fireboss | 6/10/2013 | 12 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 302889 | Rodeheaver | Jared | Roof Bolter 1 UG | 6/28/2021 | 4 | Leer South | | | Leer South |
| 302885 | Hyre | Brock | Electrician 1 UG | 6/28/2021 | 4 | Leer South | Electrical; | | Leer South |
| 302016 | Lipscomb | Aaron | Roof Bolter 1 UG | 2/11/2019 | 7 | Leer South | Foreman; | Yes | Lay Off |
| 302874 | Grubb | Aaron | Roof Bolter 1 UG | 6/28/2021 | 4 | Leer South | | | Leer South |
| 302378 | Flanagan | Michael | Roof Bolter 1 UG | 9/16/2019 | 6 | Leer South | Foreman; | | Shift Eliminated |
| 302695 | McKinney | Timothy | Roof Bolter 1 UG | 1/4/2021 | 5 | Leer South | Foreman; | Yes | Lay Off |
| 302846 | Humphreys | Kurtis | Utility Section UG | 6/14/2021 | 4 | Leer South | | | Leer South |
| 302844 | Bertelli | Glen | Longwall Operator | 6/14/2021 | 4 | Leer South | | | Leer South |
| 302843 | Fleming | Patrick | Operator 7 Plant | 6/14/2021 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 302538 | Dickenson | Robert | Roof Bolter 1 UG | 2/24/2020 | 5 | Leer South | | | Leer South |
| 302847 | Roark | Kevin | Roof Bolter 1 UG | 6/14/2021 | 4 | Leer South | | | Shift Eliminated |
| 302837 | Thompson | Thomas | Electrician 1 UG | 6/7/2021 | 4 | Leer South | | | Leer South |
| 302836 | Alkire | Alex | Longwall Operator | 6/7/2021 | 4 | Leer South | | | Leer South |
| 302841 | Heinze | Robert | Longwall Operator | 6/7/2021 | 4 | Leer South | | | Leer South |
| 302840 | Ice | Douglas | Longwall Operator | 6/7/2021 | 4 | Leer South | | | Leer South |
| 303182 | Watson | Bryce | Roof Bolter 1 UG | 12/6/2021 | 4 | Leer South | | | Shift Eliminated |
| 209887 | Ewing | Ross | Construction Supervisor | 5/17/2021 | 4 | Leer South | Foreman; | | Leer South |
| 302820 | Longwell | Ricky | Foreman Hourly UG | 5/17/2021 | 4 | Leer South | Foreman; | | Leer South |
| 302818 | Sprout | Scott | Motor UG | 5/17/2021 | 4 | Leer South | | | Leer South |
| 300432 | Hawkins | Carl | Assistant Longwall Coordinator I | 5/3/2021 | 4 | Leer South | Foreman; | | Leer South |
| 212350 | Payne | Justin | Assistant Shift Supervisor | 5/3/2021 | 4 | Leer South | Foreman; | | Leer South |
| 302797 | Swiger | Zachary | Miner 2 UG | 5/3/2021 | 4 | Leer South | | | Swiger South |
| 302796 | Rhodes | Steven | Refuse Site Supervisor | 5/3/2021 | 4 | Leer South Complex Preparation Plant | | | Leer South |
| 302781 | McDaniel | Tony | Electrician 1 UG | 4/26/2021 | 4 | Leer South | | | Leer South |
| 302752 | Shaffer | Warren | Fireboss | 3/1/2021 | 4 | Leer South Complex Central Facilities | Foreman; | | Leer South |
| 303236 | Bailey | Nathaniel | Roof Bolter 1 UG | 1/4/2022 | 4 | Leer South | Electrical; | | Shift Eliminated |
| 300529 | Moats | Jonathan | Fireboss | 1/27/2015 | 11 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 302773 | Powers | Ryan | Electrician 1 UG | 4/5/2021 | 4 | Leer South | Foreman; Electrical | | Leer South |
| 301100 | Gear | Richard | Fireboss | 11/28/2016 | 9 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 302766 | Glendening | Steven | Motor UG | 3/29/2021 | 4 | Leer South | | | Leer South |
| 302769 | Baker | Denver | Surveyor IV | 3/29/2021 | 4 | Leer South | Foreman; | | Leer South |
| 303270 | Trickett | Sean | Roof Bolter 1 UG | 2/7/2022 | 4 | Leer South | | Yes | Lay Off |
| 214953 | Norris | Justin | Roof Bolter 1 UG | 4/18/2022 | 3 | Leer South | Foreman; | Yes | Lay Off |
| 302751 | Campbell | Jeffrey | Dispatcher | 3/1/2021 | 4 | Leer South | | | Leer South |
| 302722 | Johnson | Ronnie | Electrician 1 UG | 1/25/2021 | 5 | Leer South | Foreman; Electrical | | Leer South |
| 302723 | Stewart | Michael | Maintenance Supervisor | 1/25/2021 | 5 | Leer South | | | Leer South |
| 207894 | Case | Steven | Project Engineer -- Belts | 1/11/2021 | 5 | Leer South | | | Leer South |
| 302705 | Rapp | Robert | Longwall Production Supervisor | 1/5/2021 | 5 | Leer South | Foreman; | | Leer South |
| 303529 | Kalbaugh | Tyler | Roof Bolter 1 UG | 6/20/2022 | 3 | Leer South | | | Shift Eliminated |
| 302704 | Maine | David | Diesel Mechanic UG | 1/4/2021 | 5 | Leer South | | | Leer South |
| 302692 | Rovello | Joshua | Diesel Mechanic UG | 1/4/2021 | 5 | Leer South | | | Leer South |
| 303590 | Show | Christopher | Roof Bolter 1 UG | 7/18/2022 | 3 | Leer South | | | Shift Eliminated |
| 303587 | Hood | William | Roof Bolter 1 UG | 7/18/2022 | 3 | Leer South | | Yes | Lay Off |
| 302693 | Jackson | Hunter | Foreman Hourly UG | 1/4/2021 | 5 | Leer South | | | Leer South |
| 302691 | Long | Perry | Motor UG | 1/4/2021 | 5 | Leer South | | | Leer South |

| ID | Last | First | Position | Date | Yrs | Location | Qualifications | Laid Off | Status |
|---|---|---|---|---|---|---|---|---|---|
| 302697 | King | Jonathan | Production Supervisor | 1/4/2021 | 5 | Leer South | Foreman; | | Leer South |
| 302698 | Meade | Christopher | Safety Professional III | 1/4/2021 | 5 | Leer South | Foreman; Electrical | | Leer South |
| 302694 | Russell | Ethan | Utility Section UG | 1/4/2021 | 5 | Leer South | | | Leer South |
| 213280 | Jackson | Jeremy | Fireboss | 11/6/2017 | 8 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303091 | Carr | Jacob | Roof Bolter 1 UG | 6/5/2023 | 2 | Leer South | Foreman; | Yes | Lay Off |
| 302655 | Lipscomb | Edward | Belt Examiner 2 | 10/5/2020 | 5 | Leer South | | | Leer South |
| 302657 | Strait | Joshua | Belt Examiner 2 | 10/5/2020 | 5 | Leer South | Foreman; | | Leer South |
| 302660 | Newman | Dillon | Production Supervisor | 10/5/2020 | 5 | Leer South | Foreman; | | Leer South |
| 302656 | Nethken | Dustin | Shuttle Car Operator UG | 10/5/2020 | 5 | Leer South | | | Leer South |
| 302652 | Sines | David | Electrician 1 UG | 9/21/2020 | 5 | Leer South | Electrical; | | Leer South |
| 302650 | Alley | Brian | Maintenance Supervisor | 9/21/2020 | 5 | Leer South | Foreman; Electrical | | Leer South |
| 214793 | Riffle | Brandon | Hoist Operator | 6/10/2013 | 12 | Leer South Complex Central Facilities | | | Leer South |
| 302620 | Sisler | Caleb | Electrician 1 UG | 8/10/2020 | 5 | Leer South | Electrical; | | Leer South |
| 302619 | Holsberry | Philip | Foreman Hourly UG | 8/10/2020 | 5 | Leer South | Foreman; | | Leer South |
| 304085 | Scott | Dillon | Roof Bolter 1 UG | 6/5/2023 | 2 | Leer South | | Yes | Lay Off |
| 302608 | Toothman | Andrew | Electrician 1 UG | 7/13/2020 | 5 | Leer South | | | Leer South |
| 214800 | Smallwood | Sawyer | Roof Bolter 1 UG | 6/5/2023 | 2 | Leer South | Foreman; | Yes | Lay Off |
| 302582 | Mathews | Joshua | Assistant Shift Supervisor | 6/22/2020 | 5 | Leer South | Foreman; | | Leer South |
| 302576 | Lilly | Andrew | Electrician 1 UG | 6/8/2020 | 5 | Leer South | Foreman; Electrical | | Leer South |
| 302559 | Sullivan | Joshua | Assistant Belt Coordinator | 4/20/2020 | 5 | Leer South | Foreman; | | Leer South |
| 209978 | Barton | Richard | Roof Bolter 1 UG | 8/7/2023 | 2 | Leer South | | | Shift Eliminated |
| 214737 | Defibaugh | Christopher | Miner 2 UG | 4/6/2020 | 5 | Leer South | Foreman; | | Leer South |
| 302551 | Hayhurst | Eric | Production Supervisor | 4/6/2020 | 5 | Leer South | Foreman; | | Leer South |
| 302553 | Floyd | James | Shuttle Car Operator UG | 4/6/2020 | 5 | Leer South | | | Leer South |
| 301637 | Dupont | Derek | Fireboss | 3/12/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 304221 | Lantz | Riley | Roof Bolter 1 UG | 9/11/2023 | 2 | Leer South | | Yes | Lay Off |
| 302541 | Fultineer | Corey | Foreman Hourly UG | 3/2/2020 | 5 | Leer South | | | Leer South |
| 304404 | Bush | Logan | Roof Bolter 1 UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 213648 | White | Kenneth | Roof Bolter 1 UG | 2/6/2017 | 9 | Leer South | | Yes | Lay Off |
| 302533 | Hyre | Dalton | Roof Bolter 1 UG | 2/24/2020 | 5 | Leer South | | | Leer South |
| 302539 | Currence | Richard | Utility Section UG | 2/24/2020 | 5 | Leer South | | | Leer South |
| 302506 | Dickenson | Samuel | Motor UG | 2/3/2020 | 6 | Leer South | | | Leer South |
| 304403 | Carpenter | Levi | Roof Bolter 1 UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 302508 | Hinkle | David | Ventilation Coordinator | 2/3/2020 | 6 | Leer South | Foreman; | | Leer South |
| 300460 | Plum | Derek | Maintenance Supervisor | 12/16/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |
| 302494 | Sines | Dakota | Shuttle Car Operator UG | 12/16/2019 | 6 | Leer South | Electrical; | | Leer South |
| 302451 | Tucker | Larry | Operator 7 Plant | 11/12/2019 | 6 | Leer South Complex Preparation Plant | | | Leer South |
| 303260 | Zirkle | Damian | Roof Bolter 1 UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 213186 | Yokum | Keith | Fireboss | 6/4/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 302436 | Trail | Skylar | Roof Bolter 1 UG | 11/11/2019 | 6 | Leer South | | | Leer South |
| 302419 | Lantz | Levi | Longwall Maintenance Supervisor | 10/21/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |
| 304483 | Miller | Fredrick | Roof Bolter 1 UG | 4/1/2024 | 1 | Leer South | | | Lay Off |
| 303734 | Taylor | Joseph | Roof Bolter 1 UG | 10/7/2024 | 1 | Leer South | | | Lay Off |
| 302376 | Golden | Michael | Diesel Mechanic UG | 9/16/2019 | 6 | Leer South | | | Leer South |
| 302380 | Flatt | Cameron | Electrician | 9/16/2019 | 6 | Leer South | | | Leer South |
| 302383 | Shriver | Kenneth | Electrician 1 UG | 9/16/2019 | 6 | Leer South | | | Leer South |
| 214759 | Pruett | Matthew | Maintenance Planner IV | 9/16/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302377 | Douty | David | Production Supervisor | 9/16/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302027 | Gilliam | Matthew | Roof Bolter 1 UG | 12/10/2024 | 1 | Leer South | | | Shift Eliminated |
| 302374 | Hickman | Teddy | Miner 2 UG | 9/16/2019 | 6 | Leer South | | | Leer South |
| 213151 | Wolfe | Aaron | Roof Bolter Operator | 7/8/2024 | 1 | Leer South | | | Shift Eliminated |
| 303271 | Slone | Jonathan | Roof Bolter UG | 2/7/2022 | 4 | Leer South | | | Shift Eliminated |
| 302359 | Gibson | Anthony | Electrician 1 UG | 9/9/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |
| 302356 | Harlan | Bert | Electrician 1 Plant | 9/9/2019 | 6 | Leer South Complex Preparation Plant | Electrical; | | Leer South |
| 302360 | Hensley | George | Shuttle Car Operator UG | 9/9/2019 | 6 | Leer South | | | Leer South |
| 302339 | Evans | Trinity | Maintenance Foreman | 8/19/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302325 | Tenney | Dameon | Electrician 1 UG | 8/12/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |
| 300064 | Taylor | Justin | Miner 2 UG | 8/12/2019 | 6 | Leer South | | | Leer South |
| 301817 | Echols | Christopher | Fireboss | 7/9/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 302320 | Greenway | Dustin | Operator 7 Plant | 8/5/2019 | 6 | Leer South Complex Preparation Plant | | | Leer South |
| 302318 | McCrobie | Earl | Operator 7 Plant | 8/5/2019 | 6 | Leer South Complex Preparation Plant | | | Leer South |
| 213080 | Whitacre | Joseph | Operator 7 Plant | 8/5/2019 | 6 | Leer South Complex Preparation Plant | | | Leer South |
| 302246 | Crites | Clinton | Construction Supervisor | 7/8/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302244 | Mercadante | Steven | Electrician 1 UG | 7/8/2019 | 6 | Leer South | Electrical; | | Leer South |
| 300067 | Tenney | Timothy | Foreman Hourly UG | 7/8/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302249 | Tenney | Thomas | Longwall Operator | 7/8/2019 | 6 | Leer South | | | Leer South |
| 302245 | Southern | Zachary | Motor UG | 7/8/2019 | 6 | Leer South | | | Leer South |
| 302248 | Davis | David | Production Supervisor | 7/8/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302197 | Walls | Scott | Electrician 1 UG | 6/10/2019 | 6 | Leer South | | | Leer South |
| 302375 | Hickman | Marvin | Shuttle Car Operator UG | 9/16/2019 | 6 | Leer South | | Yes | Lay Off |
| 302193 | Richardson | Michael | Roof Bolter 1 UG | 6/10/2019 | 6 | Leer South | | | Leer South |
| 302170 | Cole | Ethan | Surveying Supervisor II | 5/28/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302066 | Dittman | Ryan | Assistant C/M Coordinator | 4/8/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302068 | Davis | Alex | Utility Section UG | 4/8/2019 | 6 | Leer South | | | Leer South |
| 302045 | Sparks | Cody | Electrician 1 UG | 3/8/2019 | 6 | Leer South | Foreman; Electrical | | Leer South |
| 302037 | Fultineer | Caleb | Electrician 1 UG | 2/25/2019 | 6 | Leer South | Foreman; | | Leer South |
| 302017 | Bennett | Danny | Electrician 1 UG | 2/11/2019 | 7 | Leer South | Electrical; | | Leer South |
| 302873 | Sawyers | Matthew | Shuttle Car Operator UG | 6/28/2021 | 4 | Leer South | | | Shift Eliminated |
| 304508 | Pritt | Hunter | Shuttle Car Operator UG | 5/6/2024 | 1 | Leer South | | | Lay Off |
| 302020 | Nicholson | Andrew | Outby Hourly Foreman | 2/11/2019 | 7 | Leer South | | | Leer South |
| 211802 | Jordan | Harmon | Supply Coordinator | 12/15/1997 | 28 | Leer South | Foreman; | | Position Eliminated |
| 301877 | Taylor | Dustin | Fireboss | 9/4/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 301991 | Friend | Lee | Dispatcher | 1/28/2019 | 7 | Leer South | | | Leer South |
| 301943 | Pennington | Justin | Longwall Operator | 11/26/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301927 | Crites | Misty | Environmental Engineer | 10/22/2018 | 7 | Leer South Complex Administration | | | Leer South |
| 301926 | Wilt | Patrick | Operator 7 Plant | 10/22/2018 | 7 | Leer South Complex Preparation Plant | | | Leer South |
| 304451 | Bennett | Joseph | Surveyor III | 3/4/2024 | 1 | Leer South | | | Position Eliminated |
| 301891 | Nethken | Dylan | Shuttle Car Operator UG | 9/11/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301894 | Ross | Brady | Shuttle Car Operator UG | 9/11/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301888 | Ammons | Steven | Roof Bolter 1 UG | 9/10/2018 | 7 | Leer South | | | Leer South |

| ID | Last | First | Position | Date | # | Location | Notes | Lay Off | Status |
|---|---|---|---|---|---|---|---|---|---|
| 303355 | Helmick | Jeremy | Surveyor IV | 3/7/2022 | 3 | Leer South | | | Position Eliminated |
| 301890 | Fieldhouse | William | Fireboss | 9/10/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 301887 | Gray | Thomas | Fireboss | 9/10/2018 | 7 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 303167 | Corder | Levi | Utility Section UG | 11/29/2021 | 4 | Leer South | | Yes | Lay Off |
| 303420 | Caldwell | Robert | Utility Section UG | 4/11/2022 | 3 | Leer South | | | Shift Eliminated |
| 213856 | Wilson | Andrew | Utility Section UG | 9/4/2018 | 7 | Leer South | | | Leer South |
| 301879 | Klein | Richard | Electrician 1 UG | 9/4/2018 | 7 | Leer South | Foreman; Electrical | | Leer South |
| 303589 | Hymes | William | Utility Section UG | 7/18/2022 | 3 | Leer South | | | Shift Eliminated |
| 301875 | Masters | Justin | Roof Bolter 1 UG | 9/4/2018 | 7 | Leer South | | | Leer South |
| 301863 | Stephenson | James | Electrician 1 UG | 8/20/2018 | 7 | Leer South | Foreman; Electrical | | Leer South |
| 304142 | Cabell | Jeremy | Utility Section UG | 7/10/2023 | 2 | Leer South | | Yes | Lay Off |
| 301819 | Hutzler | Hunter | Construction Supervisor | 7/9/2018 | 7 | Leer South | Foreman; | | Leer South |
| 302195 | Perrine | William | Fireboss | 6/10/2019 | 6 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 304138 | Hovatter | Colton | Utility Section UG | 7/10/2023 | 2 | Leer South | | Yes | Lay Off |
| 304170 | Short | Matthew | Utility Section UG | 8/7/2023 | 2 | Leer South | | | Shift Eliminated |
| 301779 | McDivitt | Benjamen | Electrician 1 UG | 6/11/2018 | 7 | Leer South | Electrical; | | Leer South |
| 304214 | Malcomb | Caleb | Utility Section UG | 9/11/2023 | 2 | Leer South | | Yes | Lay Off |
| 301777 | Hinebaugh | Timothy | Longwall Operator | 6/11/2018 | 7 | Leer South | | | Leer South |
| 207780 | Jacobson | Kimberly | Accounts Payable Clerk III | 6/4/2018 | 7 | Leer South Complex Administration | | | Leer South |
| 304317 | Dickenson | Zachary | Utility Section UG | 11/27/2023 | 2 | Leer South | | Yes | Lay Off |
| 301766 | Dean | Jeremiah | Production Supervisor | 6/4/2018 | 7 | Leer South | | | Leer South |
| 301764 | Hawkins | John | Safety Professional | 6/4/2018 | 7 | Leer South | Foreman; | | Leer South |
| 304310 | Raese | Haden | Utility Section UG | 11/27/2023 | 2 | Leer South | | Yes | Lay Off |
| 211695 | Hughes | Gearld | Fireboss | 11/11/2019 | 6 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 301702 | Martin | Bryant | Roof Bolter 1 UG | 5/7/2018 | 7 | Leer South Complex Central Facilities | Foreman; | | Leer South |
| 301706 | McCauley | Zachary | Outby Hourly Foreman | 5/7/2018 | 7 | Leer South | | | Leer South |
| 301707 | Summerfield | Austin | Roof Bolter 1 UG | 5/7/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301691 | Isner | Jeffrey | Operator 7 Plant | 4/30/2018 | 7 | Leer South Complex Preparation Plant | | | Leer South |
| 301662 | Bishoff | Ronald | Assistant Shift Supervisor | 4/2/2018 | 7 | Leer South | Foreman; | | Leer South |
| 304316 | Rider | Harry | Utility Section UG | 11/27/2023 | 2 | Leer South | | Yes | Lay Off |
| 301663 | Molisee | Victor | Longwall Operator | 4/2/2018 | 7 | Leer South | Foreman; | | Leer South |
| 304314 | Scott | James | Utility Section UG | 11/27/2023 | 2 | Leer South | | | Lay Off |
| 301638 | Pettit | James | Roof Bolter 1 UG | 3/12/2018 | 7 | Leer South | | | Leer South |
| 304401 | Farley | Nyonbou | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Shift Eliminated |
| 301624 | Kidwell | Michael | Roof Bolter 1 UG | 3/5/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301599 | Barlow | Cody | Miner 2 UG | 2/12/2018 | 7 | Leer South | Foreman; | | Leer South |
| 301600 | Thorn | Mark | Motor UG | 2/12/2018 | 7 | Leer South | | | Leer South |
| 301583 | Thomas | Richard | Electrician 1 UG | 1/15/2018 | 8 | Leer South | | | Leer South |
| 301581 | Tichnell | Robert | Outby Hourly Foreman | 1/15/2018 | 8 | Leer South | | | Leer South |
| 301530 | Phillips | William | Outby Hourly Foreman | 11/6/2017 | 8 | Leer South | Foreman; | | Leer South |
| 301533 | Miller | Branden | Electrician 1 UG | 11/6/2017 | 8 | Leer South | Foreman; Electrical | | Leer South |
| 304399 | Ault | Nathan | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 301501 | Rakes | Adam | Foreman Hourly UG | 10/12/2017 | 8 | Leer South Complex Preparation Plant | | | Leer South |
| 301485 | Armstrong | John | Electrician 1 Plant | 10/2/2017 | 8 | Leer South Complex Preparation Plant | | | Leer South |

| ID | Last | First | Position | Date | Years | Location | Notes | Flag | Site/Status |
|---|---|---|---|---|---|---|---|---|---|
| 211375 | George | Seth | Operator 7 Plant | 10/2/2017 | 8 | Leer South Complex Loadout | | | Leer South |
| 301484 | Goudy | Stevie | Operator 7 Plant | 10/2/2017 | 8 | Leer South Complex Preparation Plant | | | Leer South |
| 301483 | Wilt | Richard | Plant Supervisor | 10/2/2017 | 8 | Leer South Complex Preparation Plant | | | Leer South |
| 301465 | Tallman | William | Outby Hourly Foreman | 9/11/2017 | 8 | Leer South | | | Leer South |
| 301454 | Sypolt | Nicholas | Motor UG | 9/5/2017 | 8 | Leer South | | | Leer South |
| 211813 | Kalbaugh | Everette | Hoist Operator Certified UG | 10/14/2004 | 21 | Leer South Complex Central Facilities | Foreman; Electrical | | Leer South |
| 302700 | Johnson | Jeffrey | Fireboss | 1/4/2021 | 5 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 213831 | Jones | Jacob | Production Supervisor | 9/5/2017 | 8 | Leer South | Foreman; Electrical | | Leer South |
| 301386 | Belanger | Shaun | Electrician 1 UG | 8/1/2017 | 8 | Leer South | Electrical; | | Leer South |
| 301360 | Hedrick | Bryan | Production Supervisor | 7/10/2017 | 8 | Leer South | Foreman; | | Leer South |
| 301322 | Krall | Cory | Engineer III | 6/5/2017 | 8 | Leer South Complex Administration | | | Leer South |
| 302696 | Leonard | Brian | Fireboss | 1/4/2021 | 5 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 212833 | Streets | Christopher | Hoist Operator Certified UG | 8/28/2003 | 22 | Leer South Complex Central Facilities | | | Leer South |
| 208466 | Jones | Gregory | Shift Supervisor | 5/15/2017 | 8 | Leer South | Foreman; | | Leer South |
| 304412 | Carpenter | Eric | Utility Section UG | 2/5/2024 | 2 | Leer South | | Yes | Lay Off |
| 211407 | Gilligan | Robert | Continuous Mining Coordinator | 4/17/2017 | 8 | Leer South | Foreman; | | Leer South |
| 301227 | Cross | Anthony | Maintenance Supervisor | 4/17/2017 | 8 | Leer South | Electrical; | | Leer South |
| 304411 | Carr | Adam | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 301187 | Fike | Douglas | Miner 2 UG | 2/27/2017 | 8 | Leer South | | | Leer South |
| 301184 | Golden | Samuel | Motor UG | 2/27/2017 | 8 | Leer South | | | Leer South |
| 301183 | Rosenberger | Tyler | Production Supervisor | 2/27/2017 | 8 | Leer South | Foreman; | | Leer South |
| 304407 | Corder | Michael | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 304408 | Daniels | Jacob | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 304405 | Freeland | Hunter | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 301101 | Fletcher | Timothy | Shuttle Car Operator UG | 11/28/2016 | 9 | Leer South | | | Leer South |
| 301068 | Cummings | Michael | Motor UG | 10/31/2016 | 9 | Leer South | | | Leer South |
| 301045 | Corley | Jonathan | Electrician 1 UG | 10/24/2016 | 9 | Leer South | Electrical; | | Leer South |
| 213417 | Dillon | Jeffery | Tractor Operator | 10/3/2016 | 9 | Leer South | | | Leer South |
| 212600 | Sapp | Kenneth | Diesel Mechanic UG | 10/3/2016 | 9 | Leer South | | | Leer South |
| 301006 | Dadisman | Evan | Roof Bolter 1 UG | 10/3/2016 | 9 | Leer South | | | Leer South |
| 300915 | Harris | William Mark | Roof Bolter 1 UG | 7/11/2016 | 9 | Leer South | | | Leer South |
| 300897 | Harsh | Travis | Electrician 1 UG | 6/6/2016 | 9 | Leer South | Foreman; Electrical | | Leer South |
| 300736 | Wiley | Devin | Assistant Shift Supervisor | 6/8/2015 | 10 | Leer South | Foreman; Electrical | | Leer South |
| 300737 | Poe | Jason | Motor UG | 6/8/2015 | 10 | Leer South | | | Leer South |
| 205345 | Sturgill | Roger | Longwall Production Supervisor | 3/23/2015 | 10 | Leer South | | | Leer South |
| 210956 | Clutter | Jason | Maintenance Foreman | 2/2/2015 | 11 | Leer South | Electrical; | | Leer South |
| 300530 | Bolyard | Shawn | Roof Bolter 1 UG | 1/28/2015 | 11 | Leer South | | | Leer South |
| 302776 | Rosser | Freddie | Fireboss | 4/12/2021 | 4 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 211888 | Krizner | Frank | Hoist Operator Certified UG | 7/16/1990 | 35 | Leer South Complex Central Facilities | Foreman; | | Leer South |
| 304400 | Jacobs | Shawn | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 205267 | Brown | William | Belt Manager | 10/6/2014 | 11 | Leer South | | | Leer South |
| 300372 | Haddix | Serena | Human Resources Representative II | 9/22/2014 | 11 | Leer South Complex Administration | | | Leer South |

| ID | Last | First | Position | Date | Yrs | Location | Notes | Flag | Status |
|---|---|---|---|---|---|---|---|---|---|
| 300369 | Vance | John | Mine Manager | 9/22/2014 | 11 | Leer South | Foreman; | | Leer South |
| 300365 | Vance | Jerry | Mine Superintendent | 9/15/2014 | 11 | Leer South | Foreman; | | Leer South |
| 304406 | Poling | Mark | Utility Section UG | 2/5/2024 | 2 | Leer South | | | Lay Off |
| 214894 | Parsons | Daniel | Shift Supervisor | 9/10/2013 | 12 | Leer South | Foreman; | | Leer South |
| 304480 | Cline | Jake | Utility Section UG | 4/1/2024 | 1 | Leer South | | Yes | Lay Off |
| 302888 | Hawkins | Jedidiah | Utility Section UG | 4/1/2024 | 1 | Leer South | | | Lay Off |
| 304482 | Haymond | Joel | Utility Section UG | 4/1/2024 | 1 | Leer South | | | Lay Off |
| 212195 | Morris | Richard | Lead Warehouse Technician | 9/8/2008 | 17 | Leer South Complex Central Facilities | | | Leer South |
| 214803 | White | Shaun | Longwall Operator | 6/10/2013 | 12 | Leer South | | | Leer South |
| 214797 | Knotts | Ralph | Motor UG | 6/10/2013 | 12 | Leer South | | | Leer South |
| 214726 | Beavers | James | Foreman Hourly UG | 4/8/2013 | 12 | Leer South | Foreman; | | Leer South |
| 212435 | Pritt | Jeffrey | Fireboss | 1/16/2023 | 3 | Leer South | Foreman; Section Foreman experience | | Leer South |
| 214648 | Louk | Paul | Electrician 1 UG | 1/21/2013 | 13 | Leer South | Foreman; | | Leer South |
| 304481 | Lipscomb | Jonathan | Utility Section UG | 4/1/2024 | 1 | Leer South | | | Lay Off |
| 212994 | Varney | Christopher | Electrician | 11/27/2012 | 13 | Leer South Complex Central Facilities | Electrical; | | Leer South |
| 214578 | Kennedy | Franklin | Electrician 1 UG | 10/15/2012 | 13 | Leer South | Foreman; Electrical | | Leer South |
| 214575 | Vannoy | Donald | Surveyor III | 10/15/2012 | 13 | Leer South | Foreman; | | Leer South |
| 214482 | Tenney | Dale | Electrician | 8/6/2012 | 13 | Leer South | Electrical; | | Leer South |
| 214416 | Lamb | Zachary | Foreman Hourly UG | 5/21/2012 | 13 | Leer South | Foreman; | | Leer South |
| 214414 | Golden | Timothy | Motor UG | 5/21/2012 | 13 | Leer South | | | Leer South |
| 214195 | Harris | Michael | Surveyor II | 2/13/2012 | 13 | Leer South | Foreman; | | Leer South |
| 214059 | Bolton | Heath | Maintenance Supervisor | 11/7/2011 | 14 | Leer South | Electrical; | | Leer South |
| 214013 | Loving | Michael | Safety Professional | 10/26/2011 | 14 | Leer South Complex Administration | Foreman; | | Leer South |
| 214008 | Sinsel | John | Electrician 1 UG | 10/17/2011 | 14 | Leer South | | | Leer South |
| 214007 | Tenney | Timothy | Electrician 1 UG | 10/17/2011 | 14 | Leer South | | | Leer South |
| 214004 | Canfield | Robbie | Foreman Hourly UG | 10/17/2011 | 14 | Leer South | Foreman; Electrical | | Leer South |
| 214009 | Rowan | Jason | Shuttle Car Operator UG | 10/17/2011 | 14 | Leer South | Foreman; | | Leer South |
| 213643 | Moats | Jason | Diesel Mechanic UG | 7/25/2011 | 14 | Leer South | | | Leer South |
| 213645 | Bodkins | Derrick | Production Supervisor | 7/25/2011 | 14 | Leer South | Foreman; Electrical | | Leer South |
| 213572 | Hardy | Michael | Electrician | 6/24/2011 | 14 | Leer South | Foreman; Electrical | | Leer South |
| 304479 | Warner | Dalton | Utility Section UG | 4/1/2024 | 1 | Leer South | | | Lay Off |
| 213416 | Conrad | Chadwick | Foreman Hourly UG | 5/16/2011 | 14 | Leer South | Foreman; | | Leer South |
| 211317 | Foy | Jonathan | BBS Facilitator | 4/11/2011 | 14 | Leer South | Foreman; | | Leer South |
| 212927 | Thompson | Dorsey | Diesel Mechanic | 3/22/2011 | 14 | Leer South | | | Leer South |
| 304507 | Findley | Chad | Utility Section UG | 5/6/2024 | 1 | Leer South | | | Lay Off |
| 212861 | Sypolt | Ronald | Surveyor II | 2/7/2011 | 15 | Leer South | | | Leer South |
| 211991 | Mace | Anthony | Shuttle Car Operator UG | 1/31/2011 | 15 | Leer South | Foreman; | | Leer South |
| 210873 | Canfield | Elwood | Operator 7 Plant | 1/10/2011 | 15 | Leer South Complex Preparation Plant | | | Leer South |
| 212543 | Robinson | Jerry | Diesel Mechanic | 11/29/2010 | 15 | Leer South | | | Leer South |
| 208358 | Sansom | Jerry | Mine Clerk | 9/30/2010 | 15 | Leer South | Foreman; | | Leer South |
| 212765 | Snodgrass | Thaddeus | Electrician 1 UG | 9/27/2010 | 15 | Leer South | Foreman; Electrical | | Leer South |
| 212156 | Mitchell | Edward | Shuttle Car Operator | 9/27/2010 | 15 | Leer South | | | Leer South |
| 213069 | Westfall | Jordan | Electrician 1 UG | 9/20/2010 | 15 | Leer South Complex Central Facilities | Electrical; | | Leer South |
| 304591 | McKnight-Noll | Johnathan | Utility Section UG | 6/10/2024 | 1 | Leer South | | | Lay Off |

| ID | Last | First | Position | Date | # | Location | Notes | Status |
|---|---|---|---|---|---|---|---|---|
| 212616 | Sears | Keith | Longwall Maintenance Coordinator | 8/30/2010 | 15 | Leer South | Foreman; | Leer South |
| 210010 | Noll | James | Motor UG | 7/12/2010 | 15 | Leer South | Foreman; | Leer South |
| 210849 | Cain | Ralph | Electrician 1 UG | 6/14/2010 | 15 | Leer South | Electrical; | Leer South |
| 210922 | Chambers | Richard | Electrician 1 UG | 6/14/2010 | 15 | Leer South | Electrical; | Leer South |
| 212510 | Riley | Jimmy | Longwall Operator | 6/14/2010 | 15 | Leer South | | Leer South |
| 209950 | Gordon | Joshua | Longwall Coordinator II | 5/6/2010 | 15 | Leer South | Foreman; | Leer South |
| 211101 | Cutlip | Larry | Electrician 1 UG | 4/12/2010 | 15 | Leer South Complex Central Facilities | | Leer South |
| 212220 | Murphy | John | Lamproom Bathhouse Attendant | 4/12/2010 | 15 | Leer South | | Leer South |
| 210724 | Bodkins | Ronald | Foreman Hourly UG | 3/8/2010 | 15 | Leer South | Foreman; | Leer South |
| 211187 | Duckworth | Adam | Longwall Maintenance Supervisor | 3/8/2010 | 15 | Leer South | Foreman; | Leer South |
| 212641 | Shahan | Christopher | Miner 2 UG | 2/1/2010 | 16 | Leer South | | Leer South |
| 211412 | Glotfelty | Harvey | Superintendent Maintenance | 1/13/2010 | 16 | Leer South | Electrical; | Leer South |
| 211925 | Leggett | Zachary | General Mine Foreman | 12/22/2009 | 16 | Leer South | Foreman; | Leer South |
| 204648 | Hill | Thomas | Manager Warehouse | 12/21/2003 | 22 | Leer South Complex Central Facilities | | Leer South |
| 304218 | Channell | Gordon | Fireboss | 9/11/2023 | 2 | Leer South | Foreman; Section Foreman experience | Leer South |
| 211741 | Jeran | Robert | Maintenance Coordinator II | 8/31/2009 | 16 | Leer South | Foreman; Electrical | Leer South |
| 211427 | Gould | T J | Operator 7 Plant | 8/10/2009 | 16 | Leer South Complex Preparation Plant | | Leer South |
| 211244 | Everson | Brian | Operator 7 Plant | 7/27/2009 | 16 | Leer South Complex Preparation Plant | | Leer South |
| 212875 | Tacy | James | Maintenance Supervisor I | 5/18/2009 | 16 | Leer South | Electrical; | Leer South |
| 210963 | Coffman | Patrick | Shift Supervisor | 4/6/2009 | 16 | Leer South | Foreman; Electrical | Leer South |
| 302788 | Morris | Nicholas | Warehouse UG | 4/26/2021 | 4 | Leer South Complex Central Facilities | | Leer South |
| 211092 | Currence | Jimmie | Electrician | 2/2/2009 | 17 | Leer South | Electrical; | Leer South |
| 213061 | Weimer | Everett | Supplies | 2/2/2009 | 17 | Leer South | | Leer South |
| 209091 | Hicks | Larry | Assistant Longwall Coordinator | 1/29/2009 | 17 | Leer South | | Leer South |
| 211578 | Hawkins | Lance | Diesel Mechanic UG | 1/19/2009 | 17 | Leer South | | Leer South |
| 211312 | Foster | James | Electrician | 1/6/2009 | 17 | Leer South | Electrical; | Leer South |
| 212403 | Poling | Benjamin | Maintenance Coordinator II | 11/3/2008 | 17 | Leer South | Foreman; Electrical | Leer South |
| 304593 | Pitzer | Dale | Utility Section UG | 6/10/2024 | 1 | Leer South | | Lay Off |
| 211905 | Lanham | Johnny | Foreman Hourly UG | 8/4/2008 | 17 | Leer South | Foreman; | Leer South |
| 213033 | Warner | Joshua | Maintenance Engineer | 8/4/2008 | 17 | Leer South | Foreman; Electrical | Leer South |
| 213091 | White | Terry | Miner 2 UG | 7/28/2008 | 17 | Leer South | | Leer South |
| 212672 | Shreve | Edward | Motor UG | 7/14/2008 | 17 | Leer South | | Leer South |
| 304587 | Riffle | Trevor | Utility Section UG | 6/10/2024 | 1 | Leer South | | Lay Off |
| 211272 | Ferguson | James | Assistant Belt Coordinator | 7/7/2008 | 17 | Leer South | Foreman; | Leer South |
| 213052 | Wayts | Brett | Electrician 1 Plant | 6/30/2008 | 17 | Leer South Complex Preparation Plant | | Leer South |
| 302555 | Stewart | Aaron | Warehouse UG | 4/20/2020 | 5 | Leer South Complex Central Facilities | | Leer South |
| 212273 | Nester | Larry | Operator 7 Plant | 5/5/2008 | 17 | Leer South Complex Preparation Plant | | Leer South |
| 212876 | Tankersley | Heath | Electrician | 4/28/2008 | 17 | Leer South | Electrical; | Leer South |
| 211369 | Geiger | Jason | Engineering Technician III | 4/7/2008 | 17 | Leer South Complex Administration | Foreman; | Leer South |
| 212504 | Riffle | George | Miner 2 UG | 4/7/2008 | 17 | Leer South | | Leer South |
| 210828 | Burkhammer | Bradley | Motor UG | 3/25/2008 | 17 | Leer South | | Leer South |

CONFIDENTIAL

| ID | Last | First | Position | Date | Yrs | Location | Notes | Location 2 |
|---|---|---|---|---|---|---|---|---|
| 210850 | Cain | Robert | Dust | 3/11/2008 | 17 | Leer South | | Leer South |
| 213090 | White | Richard | Roof Bolter 1 UG | 2/26/2008 | 17 | Leer South | | Leer South |
| 212597 | Sandridge | Rickey | Motor UG | 2/11/2008 | 18 | Leer South | | Leer South |
| 211076 | Crislip | James | Electrician | 12/31/2007 | 18 | Leer South | Electrical; | Leer South |
| 304594 | Williams | Dillon | Utility Section UG | 6/10/2024 | 1 | Leer South | | Lay Off |
| 210603 | Bailey | Mayford | Plant Hourly Foreman | 11/13/2007 | 18 | Leer South Complex Preparation Plant | | Leer South |
| 211146 | DeLauder | Michael | Manager Safety | 11/12/2007 | 18 | Leer South Complex Administration | Foreman; | Leer South |
| 212174 | Moore | Jason | Outby Hourly Foreman | 11/12/2007 | 18 | Leer South | | Leer South |
| 213126 | Williams | Travis | Electrician | 8/20/2007 | 18 | Leer South Complex Central Facilities | Foreman; Electrical | Leer South |
| 210743 | Booth | Paul | Lamproom Bathhouse Attendant | 8/20/2007 | 18 | Leer South | | Leer South |
| 304613 | Mullin | Jacob | Utility Section UG | 7/8/2024 | 1 | Leer South | | Lay Off |
| 207602 | Adkins | Clyde | Maintenance Engineer | 10/30/2006 | 19 | Leer South | Electrical; | Leer South |
| 212691 | Sines | Roy | Operator 7 Plant | 6/20/2006 | 19 | Leer South Complex Preparation Plant | | Leer South |
| 210811 | Browning | Brandon | Electrician | 6/14/2006 | 19 | Leer South | Foreman; Electrical | Leer South |
| 211309 | Forman | Jared | Manager Engineering IV | 5/10/2006 | 19 | Leer South Complex Administration | Foreman; | Leer South |
| 206961 | Maynard | Lanny | Manager Maintenance III | 4/17/2006 | 19 | Leer South | | Leer South |
| 212933 | Thorne | Joseph | Electrician | 10/24/2005 | 20 | Leer South | Foreman; Electrical | Leer South |
| 211702 | Humphreys | Russell | Motor UG | 10/17/2005 | 20 | Leer South | | Leer South |
| 211098 | Curtis | Brian | Miner 2 UG | 3/14/2005 | 20 | Leer South | Foreman; | Leer South |
| 212789 | Stackpole | Ronald | Plant Shift Foreman | 2/14/2005 | 20 | Leer South Complex Preparation Plant | | Leer South |
| 302409 | Matko | David | Warehouse UG | 10/14/2019 | 6 | Leer South Complex Central Facilities | | Leer South |
| 205181 | Chambers | Jeffrey | Longwall Set-Up Coordinator | 8/16/2004 | 21 | Leer South | Foreman; | Leer South |
| 210990 | Collins | Junior | Assistant Maintenance Manager | 4/20/2004 | 21 | Leer South | Foreman; Electrical | Leer South |
| 304614 | Prince | Austin | Utility Section UG | 7/8/2024 | 1 | Leer South | | Lay Off |
| 212040 | Matlick | Michael | Warehouse UG | 10/26/2009 | 16 | Leer South Complex Central Facilities | Foreman; | Leer South |
| 148316 | James | Mark | Plant Manager | 7/28/2003 | 22 | Leer South Complex Preparation Plant | | Leer South |
| 210924 | Channell | Michael | Roof Bolter Operator | 11/1/2002 | 23 | Leer South | | Leer South |
| 211614 | Hess | Eric | Safety Professional | 11/1/2002 | 23 | Leer South Complex Administration | Foreman; | Leer South |
| 302363 | Watkins | Joseph | Utility Section UG | 7/8/2024 | 1 | Leer South | | Lay Off |
| 211190 | Duckworth | William | Plant Supervisor | 12/17/2001 | 24 | Leer South Complex Preparation Plant | | Leer South |
| 304610 | Yocum | Randall | Utility Section UG | 7/8/2024 | 1 | Leer South | | Lay Off |
| 212566 | Rowan | Gary | Lamproom Bathhouse Attendant | 4/21/1998 | 27 | Leer South | | Leer South |
| 303807 | Westfall | Caleb | Utility Section UG | 10/7/2024 | 1 | Leer South | | Lay Off |
| 304676 | Hull | Bradley | Utility Section UG | 11/4/2024 | 1 | Leer South | | Lay Off |
| 212348 | Payne | Edmund | Longwall Operator | 7/7/1997 | 28 | Leer South | | Leer South |
| 142964 | Grimmett | Harry | Mine Superintendent | 6/30/1997 | 28 | Leer South | Foreman; | Leer South |
| 304678 | Jackson | Logan | Utility Section UG | 11/4/2024 | 1 | Leer South | | Lay Off |
| 142820 | Brown | Paul | Operator 7 Plant | 4/29/1994 | 31 | Leer South Complex Preparation Plant | | Leer South |

**CONFIDENTIAL**

| 302875 | Wolfe | Gunnar | Warehouse UG | 6/28/2021 | 4 | Leer South Complex Central Facilities | | Yes | Lay Off |
|---|---|---|---|---|---|---|---|---|---|
| 303442 | Shimbo | Ethan | Warehouse UG | 4/25/2022 | 3 | Leer South Complex Central Facilities | | | Lay Off |
| 303729 | McGee | Brad | Warehouse UG | 10/17/2022 | 3 | Leer South Complex Central Facilities | | | Lay Off |
| 142114 | Case | Steven | Refuse Site Coordinator | 8/27/1987 | 38 | Leer South Complex Administration | | | Leer South |