CONFIDENTIAL

| Employee ID | Last Name | First Name | Middle Name | Suffix | Full Name | Preferred Name | Employee Status | Employee Type | Time Type | Company | Pay Group | Location | Original Hire Date | Hire Date | Job Profile | Business Title | Workers' Compensation Code | WF Job code / Rate code | Cost Center - Name | Exempt | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207602 | Adkins | Clyde | E. | | Adkins, Clyde E. | Clyde | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/30/2006 | 10/30/2006 | Maintenance Engineer III | Maintenance Engineer | 8810 - Clerical Office Employees | | Leer South | Yes | Junior L Collins |
| 303368 | Adkins | Devin | | | Adkins, Devin | Devin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/14/2022 | 3/14/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304220 | Adkins | Timothy | J. | | Adkins, Timothy J. | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 5/6/2024 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304661 | Alderman | Ronald | J. | II | Alderman, Ronald J. | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/14/2024 | 10/14/2024 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302836 | Alkire | Alex | Andrew | | Alkire, Alex Andrew | Alex | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2021 | 6/7/2021 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 302650 | Alley | Brian | Keith | | Alley, Brian Keith | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/21/2020 | 9/21/2020 | Maintenance Supervisor I | Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 301888 | Ammons | Steven | Ray | | Ammons, Steven Ray | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/10/2018 | 9/10/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302684 | Apanowicz | Gregory | John | | Apanowicz, Gregory John | Gregory | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/14/2020 | 12/14/2020 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302562 | Apple | Dawson | Lane | | Apple, Dawson Lane | Dawson | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/11/2020 | 6/5/2023 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 301485 | Armstrong | John | Michael | | Armstrong, John Michael | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/2/2017 | 10/2/2017 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304081 | Ash | Domnick | A. | | Ash, Domnick A. | Domnick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304399 | Ault | Nathan | A. | | Ault, Nathan A. | Nathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304105 | Bailey | Cole | O. | | Bailey, Cole O. | Cole | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/26/2023 | 6/26/2023 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 210603 | Bailey | Mayford | | Jr. | Bailey, Mayford | Mayford | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/19/2005 | 11/13/2007 | Foreman Hourly UG | Plant Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303236 | Bailey | Nathaniel | | | Bailey, Nathaniel | Nathaniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302769 | Baker | Denver | Lee | | Baker, Denver Lee | Denver | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/29/2021 | 3/29/2021 | Surveyor IV | Surveyor IV | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 301599 | Barlow | Cody | Lee | | Barlow, Cody Lee | Cody | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/12/2018 | 2/12/2018 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 209978 | Barton | Richard | Dwayne | Jr. | Barton, Richard Dwayne | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2010 | 8/7/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303806 | Baumgardner | Kalob | Malik | | Baumgardner, Kalob Malik | Kalob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 214726 | Beavers | James | Allen | | Beavers, James Allen | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/8/2013 | 4/8/2013 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 301778 | Beiler | Travis | John | | Beiler, Travis John | Travis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/11/2018 | 5/27/2025 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301641 | Belanger | Joey | Emerson | | Belanger, Joey Emerson | Joey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/12/2018 | 10/2/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301386 | Belanger | Shaun | R | | Belanger, Shaun R | Shaun | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/1/2017 | 8/1/2017 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302017 | Bennett | Danny | Paul | | Bennett, Danny Paul | Danny | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 2/11/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304451 | Bennett | Joseph | L. | | Bennett, Joseph L. | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/4/2024 | 3/4/2024 | Surveyor III | Surveyor III | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 302844 | Bertelli | Glen | David | | Bertelli, Glen David | Glen | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2021 | 6/14/2021 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 301662 | Bishoff | Ronald | Lee | | Bishoff, Ronald Lee | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/2/2018 | 4/2/2018 | Shift Supervisor | Assistant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 304690 | Blake | James | B. | | Blake, James B. | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 213645 | Bodkins | Derrick | | | Bodkins, Derrick | Derrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/25/2011 | 7/25/2011 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 210724 | Bodkins | Ronald | A | | Bodkins, Ronald A | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/8/2010 | 3/8/2010 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | Michael W DeLauder |
| 214059 | Bolton | Heath | R | | Bolton, Heath R | Heath | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/7/2011 | 11/7/2011 | Maintenance Supervisor I | Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Benjamin J Poling |
| 214799 | Bolyard | Daniel | M. | | Bolyard, Daniel M. | Daniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/10/2013 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 300530 | Bolyard | Shawn | D | | Bolyard, Shawn D | Shawn | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/28/2015 | 1/28/2015 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 210743 | Booth | Paul | L | | Booth, Paul L | Paul | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/20/2007 | 8/20/2007 | Diesel Mechanic UG | Lamproom Bathhouse Attendant | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | John Paul Vance |
| 303109 | Booth | Travis | | | Booth, Travis | Travis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/8/2021 | 11/8/2021 | Belt Examiner 2 | Belt Examiner 2 | 1016 - Coal Mining not otherwise classified | SENBE2_SENBE2 | Leer South | No | John Paul Vance |
| 303180 | Bourque | Rickey | | | Bourque, Rickey | Rickey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/6/2021 | 6/10/2024 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304691 | Boyles | Corey | S. | | Boyles, Corey S. | Corey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 304692 | Bradberry | Christopher | J. | | Bradberry, Christopher J. | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 142820 | Brown | Paul | R. | | Brown, Paul R. | Paul | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/29/1994 | 4/29/1994 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 205267 | Brown | William | Burgess | III | Brown, William Burgess | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/29/1998 | 10/6/2014 | Belt Manager | Belt Manager | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 210811 | Browning | Brandon | H | | Browning, Brandon H | Brandon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2006 | 6/14/2006 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 300187 | Browning | Matthew | E | | Browning, Matthew E | Matthew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/16/2014 | 6/16/2014 | Plant Shift Supervisor II | Plant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Mark H. James |
| 303184 | Burgess | Richard | | | Burgess, Richard | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/6/2021 | 12/6/2021 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 210828 | Burkhammer | Bradley | J | | Burkhammer, Bradley J | Bradley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/25/2008 | 3/25/2008 | Motor UG | Dispatcher | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | Jerry W Vance |
| 302985 | Burner | Tyler | Scott | | Burner, Tyler Scott | Tyler | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/30/2021 | 8/30/2021 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |

**EXHIBIT 5**

CONFIDENTIAL

| ID | Last | First | Middle | Suf | Full Name | First | Status | Type | FT/PT | Company | Pay | Entity | Date 1 | Date 2 | Job Title | Job Title 2 | Classification | Code | Location | Exempt | Supervisor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304404 | Bush | Logan | M. | | Bush, Logan M. | Logan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304142 | Cabell | Jeremy | A. | | Cabell, Jeremy A. | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 210849 | Cain | Ralph | E | | Cain, Ralph E | Ralph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2010 | 6/14/2010 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 210850 | Cain | Robert | L | | Cain, Robert L | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/11/2008 | 3/11/2008 | Utility Section UG | Dust | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303420 | Caldwell | Robert | Nicholas | | Caldwell, Robert Nicholas | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/11/2022 | 4/11/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301818 | Calvin | Rodney | Lee | | Calvin, Rodney Lee | Rodney | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/9/2018 | 7/9/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302751 | Campbell | Jeffrey | Allen | | Campbell, Jeffrey Allen | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/1/2021 | 3/1/2021 | Utility Section UG | Dispatcher | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Jerry W Vance |
| 303904 | Canfield | Brock | A. | | Canfield, Brock A. | Brock | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/23/2023 | 1/23/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 210873 | Canfield | Elwood | E | | Canfield, Elwood E | Elwood | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/10/2011 | 1/10/2011 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 214004 | Canfield | Robbie | L. | | Canfield, Robbie L. | Robbie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2011 | 10/17/2011 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303533 | Carpenter | Brodon | | | Carpenter, Brodon | Brodon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 304412 | Carpenter | Eric | D. | | Carpenter, Eric D. | Eric | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304403 | Carpenter | Levi | C. | | Carpenter, Levi C. | Levi | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 300519 | Carper | Jessie | R | | Carper, Jessie R | Jessie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/12/2015 | 6/5/2023 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 304411 | Carr | Adam | C. | | Carr, Adam C. | Adam | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303091 | Carr | Jacob | | | Carr, Jacob | Jacob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/25/2021 | 6/5/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 210890 | Carr | Joshua | T | | Carr, Joshua T | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/25/2008 | 9/7/2021 | Manager Human Resources III | Manager Human Resources III | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 304677 | Carr | Justin | K. | | Carr, Justin K. | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/4/2024 | 11/4/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 304492 | Carr | Richard | Junior | III | Carr, Richard Junior | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/15/2024 | 4/15/2024 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 207894 | Case | Steven | Derek | | Case, Steven Derek | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/21/2007 | 1/11/2021 | Project Leader II | Project Engineer -- Belts | 8810 - Clerical Office Employees | | Leer South | Yes | John Paul Vance |
| 142114 | Case | Steven | Lee | | Case, Steven Lee | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/27/1987 | 8/27/1987 | Construction Coordinator - Surface | Refuse Site Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South Complex Administration | Yes | Thomas F. Freeman |
| 302366 | Casey | Joseph | Cooper | | Casey, Joseph Cooper | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 2/6/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 205181 | Chambers | Jeffrey | D. | | Chambers, Jeffrey D. | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/16/2004 | 8/16/2004 | Construction Supervisor I | Longwall Set-Up Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 303417 | Chambers | Jeffrey | Gage | | Chambers, Jeffrey Gage | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/11/2022 | 4/11/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 210922 | Chambers | Richard | J | | Chambers, Richard J | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2010 | 6/14/2010 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304218 | Channell | Gordon | Lee | | Channell, Gordon Lee | Gordon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 210924 | Channell | Michael | T | | Channell, Michael T | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/1/2002 | 11/1/2002 | Roof Bolter 1 UG | Roof Bolter Operator | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304480 | Cline | Jake | A. | | Cline, Jake A. | Jake | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/1/2024 | 4/1/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 210956 | Clutter | Jason | L | | Clutter, Jason L | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/17/2008 | 2/2/2015 | Maintenance Supervisor I | Maintenance Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Benjamin J Poling |
| 210963 | Coffman | Patrick | W | | Coffman, Patrick W | Patrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/6/2009 | 4/6/2009 | Shift Supervisor | Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Junior L Collins |
| 302170 | Cole | Ethan | Edward | | Cole, Ethan Edward | Ethan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/28/2019 | 5/28/2019 | Surveying Supervisor II | Surveying Supervisor II | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jared S Forman |
| 302015 | Collins | Jason | Nathaniel | | Collins, Jason Nathaniel | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 2/11/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 210990 | Collins | Junior | L | | Collins, Junior L | Junior | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/20/2004 | 4/20/2004 | Manager Maintenance II | Assistant Maintenance Manager | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 213416 | Conrad | Chadwick | S | | Conrad, Chadwick S | Chadwick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/16/2011 | 5/16/2011 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 214382 | Cook | Colton | E. | | Cook, Colton E. | Colton | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/7/2012 | 10/30/2023 | Director Process Improvement II | Director Process Improvement | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 302835 | Cooper | Derrick | Scott | | Cooper, Derrick Scott | Derrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2021 | 6/7/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303167 | Corder | Levi | | | Corder, Levi | Levi | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304407 | Corder | Michael | S. | | Corder, Michael S. | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301045 | Corley | Jonathan | Michael | | Corley, Jonathan Michael | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/24/2016 | 10/24/2016 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303992 | Cottrell | Ryan | M. | | Cottrell, Ryan M. | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2023 | 3/13/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302369 | Cramer | Thomas | Reed | | Cramer, Thomas Reed | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 9/9/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303914 | Crawford | Wesley | L. | | Crawford, Wesley L. | Wesley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/30/2023 | 1/30/2023 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 211076 | Crislip | James | E | II | Crislip, James E | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/13/2004 | 12/31/2007 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302036 | Crislip | James | Edward | III | Crislip, James Edward | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/25/2019 | 9/11/2023 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 302246 | Crites | Clinton | Lee | | Crites, Clinton Lee | Clinton | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/8/2019 | 7/8/2019 | Construction Supervisor I | Construction Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 301927 | Crites | Misty | Dawn | | Crites, Misty Dawn | Misty | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/22/2018 | 10/22/2018 | Engineer II | Environmental Engineer | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Thomas F. Freeman |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Full Name | Preferred | Status | Type | Time | Company | Pay | Sentinel | Date 1 | Date 2 | Job Title | Job Title 2 | Classification | Code | Location | Supv | Supervisor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301227 | Cross | Anthony | Wayne | | Cross, Anthony Wayne | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/17/2017 | 4/17/2017 | Maintenance Supervisor I | Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 302223 | Cummings | Bryant | Michael | | Cummings, Bryant Michael | Bryant | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/17/2019 | 2/21/2022 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 301068 | Cummings | Michael | D | | Cummings, Michael D | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2016 | 10/31/2016 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 211092 | Currence | Jimmie | A | | Currence, Jimmie A | Jimmie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/2/2009 | 2/2/2009 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302539 | Currence | Richard | Edward | Jr. | Currence, Richard Edward | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/24/2020 | 2/24/2020 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 211098 | Curtis | Brian | E | | Curtis, Brian E | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/14/2005 | 3/14/2005 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 303337 | Curtis | Tucker | | | Curtis, Tucker | Tucker | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/7/2022 | 3/7/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 211101 | Cutlip | Larry | H | Jr. | Cutlip, Larry H | Larry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/12/2010 | 4/12/2010 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South Complex Central Facilities | No | Lanny Maynard |
| 304016 | Cutright | Daniel | R | II | Cutright, Daniel R | Daniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/27/2023 | 3/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301006 | Dadisman | Evan | M | | Dadisman, Evan M | Evan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/3/2016 | 10/3/2016 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304408 | Daniels | Jacob | L. | | Daniels, Jacob L. | Jacob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303404 | Daniels | Timothy | Sherwood | | Daniels, Timothy Sherwood | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302068 | Davis | Alex | Guy Xzaviour | | Davis, Alex Guy Xzaviour | Alex | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/8/2019 | 4/8/2019 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304029 | Davis | Austin | D. | | Davis, Austin D. | Austin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/10/2023 | 4/10/2023 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302988 | Davis | Criss | Allen | II | Davis, Criss Allen | Criss | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/30/2021 | 8/30/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302248 | Davis | David | James | | Davis, David James | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/8/2019 | 7/8/2019 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 301893 | Davis | Harold | Wayne | | Davis, Harold Wayne | Harold | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2018 | 9/11/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303752 | Dean | Jace | M. | | Dean, Jace M. | Jace | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 301766 | Dean | Jeremiah | Carden | | Dean, Jeremiah Carden | Jeremiah | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/4/2018 | 6/4/2018 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 214737 | Defibaugh | Christopher | Shawn | | Defibaugh, Christopher Shawn | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/22/2013 | 4/6/2020 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 211146 | DeLauder | Michael | W | | DeLauder, Michael W | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/12/2007 | 11/12/2007 | Manager Safety II | Manager Safety | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 300299 | DiBartolomeo | Anthony | K | Jr. | DiBartolomeo, Anthony K | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/11/2014 | 4/19/2021 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 302538 | Dickenson | Robert | Lowell | | Dickenson, Robert Lowell | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/24/2020 | 2/24/2020 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302506 | Dickenson | Samuel | Willard | | Dickenson, Samuel Willard | Samuel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/3/2020 | 2/3/2020 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 304317 | Dickenson | Zachary | L. | | Dickenson, Zachary L. | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 213417 | Dillon | Jeffery | W | | Dillon, Jeffery W | Jeffery | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/10/2011 | 10/3/2016 | Motor UG | Tractor Operator | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302066 | Dittman | Ryan | Andrew | | Dittman, Ryan Andrew | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/8/2019 | 4/8/2019 | Continuous Mining Coordinator I | Assistant C/M Coordinator | 8810 - Clerical Office Employees | | Leer South | Yes | John Paul Vance |
| 303800 | Dixon | Jonathan | Wayne | | Dixon, Jonathan Wayne | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 300406 | Dotson | James | | | Dotson, James | James | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/13/2014 | 10/13/2014 | Construction Coordinator | Construction Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 302377 | Douty | David | Ross | Jr. | Douty, David Ross | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/16/2019 | 9/16/2019 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 211187 | Duckworth | Adam | A | | Duckworth, Adam A | Adam | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/8/2010 | 3/8/2010 | Longwall Maintenance Supervisor | Longwall Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 211190 | Duckworth | William | G | | Duckworth, William G | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 12/17/2001 | 12/17/2001 | Plant Supervisor | Plant Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Mark H. James |
| 211197 | Dunlavy | Brian | S | | Dunlavy, Brian S | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/14/2008 | 4/1/2024 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301637 | Dupont | Derek | Christopher | | Dupont, Derek Christopher | Derek | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/12/2018 | 3/12/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303240 | Earnest | Auston | | | Earnest, Auston | Auston | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 301817 | Echols | Christopher | Tyrone | | Echols, Christopher Tyrone | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/9/2018 | 7/9/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304013 | Ellison | Dylan | W. | | Ellison, Dylan W. | Dylan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/27/2023 | 3/27/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302622 | Evans | Philip | Charles | | Evans, Philip Charles | Philip | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/10/2020 | 8/10/2020 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302339 | Evans | Trinity | James | | Evans, Trinity James | Trinity | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/19/2019 | 8/19/2019 | Maintenance Supervisor I | Maintenance Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 211244 | Everson | Brian | K | | Everson, Brian K | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/26/2005 | 7/27/2009 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 209887 | Ewing | Ross | Anthony | | Ewing, Ross Anthony | Ross | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/22/2010 | 5/17/2021 | Construction Supervisor I | Construction Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 304401 | Farley | Nyonbou | | | Farley, Nyonbou | Nyonbou | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303172 | Felton | Cameron | | | Felton, Cameron | Cameron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 211272 | Ferguson | James | A | | Ferguson, James A | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/7/2008 | 7/7/2008 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 301890 | Fieldhouse | William | Paul | | Fieldhouse, William Paul | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/21/2008 | 9/10/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301187 | Fike | Douglas | Edwin | | Fike, Douglas Edwin | Douglas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/27/2017 | 2/27/2017 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Full Name | First | Status | Type | Time | Company | Pay | Div | Hire Date | Date 2 | Job Title | Job Title 2 | Classification | Code | Location | Ind | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304507 | Findley | Chad | S. | | Findley, Chad S. | Chad | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/6/2024 | 5/6/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302378 | Flanagan | Michael | Paul | | Flanagan, Michael Paul | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/16/2019 | 9/16/2019 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302380 | Flatt | Cameron | Taylor | | Flatt, Cameron Taylor | Cameron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/16/2019 | 9/16/2019 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301705 | Fleming | Colton | Patrick | | Fleming, Colton Patrick | Colton | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/7/2018 | 5/7/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302843 | Fleming | Patrick | Junior | | Fleming, Patrick Junior | Patrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2021 | 6/14/2021 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 301101 | Fletcher | Timothy | Darrell | | Fletcher, Timothy Darrell | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2016 | 11/28/2016 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 301449 | Fletcher | Timothy | Shane | | Fletcher, Timothy Shane | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/5/2017 | 9/5/2017 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302553 | Floyd | James | Edward | Jr. | Floyd, James Edward | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/6/2020 | 4/6/2020 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 303456 | Flynn | Travis | | | Flynn, Travis | Travis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/2/2022 | 5/2/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303612 | Foley | Robert | | | Foley, Robert | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/8/2022 | 8/8/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 211309 | Forman | Jared | S | | Forman, Jared S | Jared | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/10/2006 | 5/10/2006 | Manager Engineering IV | Manager Engineering IV | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 302817 | Forrester | Austin | Michael | | Forrester, Austin Michael | Austin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/17/2021 | 5/17/2021 | Production Supervisor | Longwall Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 211311 | Foster | James | A | Jr. | Foster, James A | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/3/2008 | 4/1/2024 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 211312 | Foster | James | Adrian | | Foster, James Adrian | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/6/2009 | 1/6/2009 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 211317 | Foy | Jonathan | C | | Foy, Jonathan C | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/11/2011 | 4/11/2011 | Production Supervisor | BBS Facilitator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 304405 | Freeland | Hunter | D. | | Freeland, Hunter D. | Hunter | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 214196 | Freeman | Thomas | F. | | Freeman, Thomas F. | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/13/2012 | 2/13/2012 | Supervisor Engineering II | Supervisor Engineering | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Jared S Forman |
| 301991 | Friend | Lee | Lesley | II | Friend, Lee Lesley | Lee | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/28/2019 | 1/28/2019 | Utility Section UG | Dispatcher | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Jerry W Vance |
| 302037 | Fultineer | Caleb | Jaymin | | Fultineer, Caleb Jaymin | Caleb | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/25/2019 | 2/25/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302541 | Fultineer | Corey | Isaiah | | Fultineer, Corey Isaiah | Corey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/2/2020 | 3/2/2020 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303169 | Gain | Avery | | | Gain, Avery | Avery | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301100 | Gear | Richard | Alan | | Gear, Richard Alan | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2016 | 11/28/2016 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 211369 | Geiger | Jason | S | | Geiger, Jason S | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/7/2008 | 4/7/2008 | Engineering Technician III | Engineering Technician III | 1016 - Coal Mining not otherwise classified | | Leer South Complex Administration | No | Thomas F. Freeman |
| 302200 | George | Jeffrey | Paul | Jr. | George, Jeffrey Paul | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2019 | 6/5/2023 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 304084 | George | Logan | P. | | George, Logan P. | Logan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 211375 | George | Seth | A | | George, Seth A | Seth | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/10/2009 | 10/2/2017 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Loadout | No | Mark H. James |
| 302359 | Gibson | Anthony | Michael | | Gibson, Anthony Michael | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 9/9/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302919 | Gibson | Samuel | Wayne | | Gibson, Samuel Wayne | Samuel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/26/2021 | 7/26/2021 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 211407 | Gilligan | Robert | M | | Gilligan, Robert M | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/6/2008 | 4/17/2017 | Continuous Mining Coordinator II | Continuous Mining Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 302766 | Glendening | Steven | Lee | Jr. | Glendening, Steven Lee | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/29/2021 | 3/29/2021 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 211412 | Glotfelty | Harvey | J | | Glotfelty, Harvey J | Harvey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/13/2010 | 1/13/2010 | Superintendent Maintenance I | Superintendent Maintenance | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 303753 | Glover | Trevor | A. | | Glover, Trevor A. | Trevor | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Joshua Alan Gordon |
| 304108 | Golden | Dillon | F. | | Golden, Dillon F. | Dillon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/26/2023 | 6/26/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 302376 | Golden | Michael | Lester | | Golden, Michael Lester | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/16/2019 | 9/16/2019 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 301184 | Golden | Samuel | Ray | | Golden, Samuel Ray | Samuel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/27/2017 | 2/27/2017 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 214414 | Golden | Timothy | M. | | Golden, Timothy M. | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/21/2012 | 5/21/2012 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 209950 | Gordon | Joshua | Alan | | Gordon, Joshua Alan | Josh | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/6/2010 | 5/6/2010 | Longwall Coordinator II | Longwall Coordinator II | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 301484 | Goudy | Stevie | Wayne | | Goudy, Stevie Wayne | Stevie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/2/2017 | 10/2/2017 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 211427 | Gould | T J | S | | Gould, T J S | T J | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/10/2009 | 8/10/2009 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 301887 | Gray | Thomas | Jacob | | Gray, Thomas Jacob | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/10/2018 | 9/10/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301889 | Greathouse | Brandon | Vester | | Greathouse, Brandon Vester | Brandon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/10/2018 | 9/10/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 211437 | Greathouse | Skip | V | | Greathouse, Skip V | Skip | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/7/2011 | 3/7/2011 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304176 | Green | Anthony | Todd | | Green, Anthony Todd | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/7/2023 | 8/7/2023 | Production Supervisor | Supply Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 302320 | Greenway | Dustin | Brooks | | Greenway, Dustin Brooks | Dustin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/5/2019 | 8/5/2019 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304107 | Grimes | Rodney | A. | | Grimes, Rodney A. | Rodney | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/26/2023 | 6/26/2023 | Plant Supervisor | Refuse Site Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Steven Lee Case |
| 142964 | Grimmett | Harry | Shawn | | Grimmett, Harry Shawn | Harry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/30/1997 | 6/30/1997 | Superintendent Production III | Mine Superintendent | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Larry J. Gore |

CONFIDENTIAL
202

| ID | Last | First | Middle | Suffix | Full Name | Pref | Status | Type | Time | Company | Class | Site | Date1 | Date2 | Job Title | Job Title 2 | Category | Code | Location | Flag | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302874 | Grubb | Aaron | Blake | | Grubb, Aaron Blake | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 214001 | Grubb | Michael | Shawn | II | Grubb, Michael Shawn | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/17/2011 | 10/17/2011 | Shift Supervisor | Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 302703 | Hacker | Ryan | David | | Hacker, Ryan David | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/3/2023 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303499 | Haddix | Garrett | | | Haddix, Garrett | Garrett | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/6/2022 | 6/6/2022 | Maintenance Planner IV | Maintenance Planner IV | 8810 - Clerical Office Employees | | Leer South Complex Preparation Plant | Yes | Mark H. James |
| 300372 | Haddix | Serena | M | | Haddix, Serena M | Serena | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/22/2014 | 9/22/2014 | Human Resources Representative II | Human Resources Representative II | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Joshua T Carr |
| 211483 | Haddix | Timothy | E | | Haddix, Timothy E | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/1/2002 | 11/1/2002 | Maintenance Coordinator II | Maintenance Coordinator II | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 303991 | Hammonds | Douglas | A. | | Hammonds, Douglas A. | Douglas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2023 | 3/13/2023 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304506 | Haney | Kyle | E. | | Haney, Kyle E. | Kyle | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/6/2024 | 5/6/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 213572 | Hardy | Michael | A | | Hardy, Michael A | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/24/2011 | 6/24/2011 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302356 | Harlan | Bert | Alan | Jr. | Harlan, Bert Alan | Bert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 9/9/2019 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303946 | Harmon | Jeremiah | N. | | Harmon, Jeremiah N. | Nate | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/6/2023 | 2/6/2023 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 301202 | Harris | Jason | W | | Harris, Jason W | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2017 | 2/5/2024 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 214195 | Harris | Michael | E. | | Harris, Michael E. | Michael | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/13/2012 | 2/13/2012 | Surveyor II | Surveyor II | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 300915 | Harris | William | Mark | | Harris, William Mark | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/11/2016 | 7/11/2016 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302984 | Harris | William | R | | Harris, William R | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/30/2021 | 8/30/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 300897 | Harsh | Travis | | | Harsh, Travis | Travis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/6/2016 | 6/6/2016 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 300432 | Hawkins | Carl | C. | | Hawkins, Carl C. | Carl | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/16/2014 | 5/3/2021 | Longwall Coordinator I | Assistant Longwall Coordinator I | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 302888 | Hawkins | Jedidiah | Cole | | Hawkins, Jedidiah Cole | Jedidiah | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 4/1/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301764 | Hawkins | John | Wesley | | Hawkins, John Wesley | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/4/2018 | 6/4/2018 | Safety Professional III | Safety Professional | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Michael W DeLauder |
| 211578 | Hawkins | Lance | T | | Hawkins, Lance T | Lance | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/19/2009 | 1/19/2009 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 303987 | Hawkins | Trevor | L. | | Hawkins, Trevor L. | Trevor | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2023 | 3/13/2023 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303751 | Hayes | Joshua | W. | | Hayes, Joshua W. | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302505 | Hayes | William | David | II | Hayes, William David | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/3/2020 | 2/3/2020 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302551 | Hayhurst | Eric | Zane | | Hayhurst, Eric Zane | Eric | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/6/2020 | 4/6/2020 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 304482 | Haymond | Joel | G. | | Haymond, Joel G. | Joel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/1/2024 | 4/1/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 211588 | Hebb | Kevin | M | | Hebb, Kevin M | Kevin | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/2/1996 | 4/2/1996 | Motor UG | Motor Supply | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 301360 | Hedrick | Bryan | W | | Hedrick, Bryan W | Bryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/10/2017 | 7/10/2017 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 302841 | Heinze | Robert | Duane | | Heinze, Robert Duane | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2021 | 5/27/2025 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 303355 | Helmick | Jeremy | | | Helmick, Jeremy | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/7/2022 | 3/7/2022 | Surveyor IV | Surveyor IV | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 302360 | Hensley | George | Thomas | | Hensley, George Thomas | George | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 9/9/2019 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 303168 | Herron | Lucas | | | Herron, Lucas | Lucas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303380 | Hershman | Christian | | | Hershman, Christian | Christian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303243 | Hertz | Dylan | | | Hertz, Dylan | Dylan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/4/2022 | 1/4/2022 | Technical Services Engineer I | Technical Services Engineer I | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 211614 | Hess | Eric | M | | Hess, Eric M | Eric | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/1/2002 | 11/1/2002 | Safety Professional III | Safety Professional | 1016 - Coal Mining not otherwise classified | | Leer South Complex Administration | Yes | Michael W DeLauder |
| 302375 | Hickman | Marvin | Louis | | Hickman, Marvin Louis | Marvin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/21/2005 | 9/16/2019 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 302374 | Hickman | Teddy | Jackson | | Hickman, Teddy Jackson | Teddy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/21/2005 | 9/16/2019 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 209091 | Hicks | Larry | Ryan | | Hicks, Larry Ryan | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/29/2009 | 1/29/2009 | Longwall Coordinator I | Assistant Longwall Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 204648 | Hill | Thomas | | | Hill, Thomas | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 12/21/2003 | 12/21/2003 | Manager Warehouse | Manager Warehouse | 1016 - Coal Mining not otherwise classified | | Leer South Complex Central Facilities | Yes | Angela Michelle Mouser |
| 304217 | Hill | William | I. | | Hill, William I. | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301777 | Hinebaugh | Timothy | Eric | | Hinebaugh, Timothy Eric | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/11/2018 | 6/11/2018 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 302508 | Hinkle | David | Darrel | | Hinkle, David Darrel | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/3/2020 | 2/3/2020 | Ventilation Coordinator | Ventilation Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jerry W Vance |
| 211637 | Hofer | Vernon | K | | Hofer, Vernon K | Vernon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/12/1999 | 1/12/1999 | Maintenance Supervisor I | Maintenance Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Junior L Collins |
| 304311 | Hofer | Wendell | T. | | Hofer, Wendell T. | Wendell | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304073 | Holley | Timothy | M. | Jr. | Holley, Timothy M. | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302321 | Hollobaugh | Ryan | Joseph | | Hollobaugh, Ryan Joseph | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/5/2019 | 8/5/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302986 | Holsberry | Greg | H | | Holsberry, Greg H | Greg | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/30/2021 | 8/30/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |

CONFIDENTIAL

| ID | Last | First | Middle | Suf | Full Name | First | Status | Type | Time | Company | Div | Loc | Hire | Seniority | Job | Job2 | Class | Facility | Code | Area | Flag | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302619 | Holsberry | Philip | Keith | | Holsberry, Philip Keith | Philip | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/10/2020 | 8/10/2020 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303587 | Hood | William | B. | III | Hood, William B. | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/18/2022 | 7/18/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304138 | Hovatter | Colton | E. | | Hovatter, Colton E. | Colton | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 211695 | Hughes | Gearld | W | | Hughes, Gearld W | Gearld | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/26/2009 | 11/11/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304676 | Hull | Bradley | A. | | Hull, Bradley A. | Bradley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/4/2024 | 11/4/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302846 | Humphreys | Kurtis | Grant | | Humphreys, Kurtis Grant | Kurtis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2021 | 6/14/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 211702 | Humphreys | Russell | K | | Humphreys, Russell K | Russell | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2005 | 10/17/2005 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 304458 | Hurst | Steven | L. | II | Hurst, Steven L. | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/4/2024 | 3/4/2024 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 303183 | Husk | Zachariah | | | Husk, Zachariah | Zachariah | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/6/2021 | 12/6/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301819 | Hutzler | Hunter | Douglas | | Hutzler, Hunter Douglas | Hunter | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/9/2018 | 7/9/2018 | Construction Supervisor I | Construction Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 303589 | Hymes | William | | | Hymes, William | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/18/2022 | 7/18/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302885 | Hyre | Brock | Allen | | Hyre, Brock Allen | Brock | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Joshua Alan Gordon |
| 302533 | Hyre | Dalton | Charles | | Hyre, Dalton Charles | Dalton | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/24/2020 | 2/24/2020 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302840 | Ice | Douglas | Alan | Jr. | Ice, Douglas Alan | Douglas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2021 | 6/7/2021 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 301691 | Isner | Jeffrey | Darl | | Isner, Jeffrey Darl | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/30/2018 | 4/30/2018 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303960 | Jackson | Elbert | Vaugnn | | Jackson, Elbert Vaugnn | Elbert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/20/2023 | 2/20/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302693 | Jackson | Hunter | Ray | | Jackson, Hunter Ray | Hunter | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 213280 | Jackson | Jeremy | Thomas | | Jackson, Jeremy Thomas | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/16/2010 | 11/6/2017 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304678 | Jackson | Logan | R. | | Jackson, Logan R. | Logan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/4/2024 | 11/4/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304400 | Jacobs | Shawn | M. | | Jacobs, Shawn M. | Shawn | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Joshua Alan Gordon |
| 207780 | Jacobson | Kimberly | M. | | Jacobson, Kimberly M. | Kimberly | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/9/2007 | 6/4/2018 | Accounts Payable Clerk III | Accounts Payable Clerk III | 8810 - Clerical Office Employees | | Leer South Complex Administration | No | Angela Michelle Mouser |
| 304592 | James | Darrel | E. | | James, Darrel E. | Darrel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2024 | 6/10/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 302012 | James | Derek | William | | James, Derek William | Derek | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 7/8/2024 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 148316 | James | Mark | H. | | James, Mark H. | Mark | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/11/1991 | 7/28/2003 | Superintendent Plant II | Plant Manager | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Larry J. Gore |
| 211741 | Jeran | Robert | R | | Jeran, Robert R | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/31/2009 | 8/31/2009 | Maintenance Coordinator II | Maintenance Coordinator II | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 304173 | Johnson | Brian | M. | | Johnson, Brian M. | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/7/2023 | 8/7/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 214671 | Johnson | James | Keith | | Johnson, James Keith | Keith | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/15/2013 | 6/22/2020 | Shift Supervisor | Assistant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 302700 | Johnson | Jeffrey | Richard | | Johnson, Jeffrey Richard | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 302722 | Johnson | Ronnie | Junior | | Johnson, Ronnie Junior | Ronnie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/25/2021 | 1/25/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303400 | Jones | Caleb | | | Jones, Caleb | Caleb | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 208466 | Jones | Gregory | Allen | | Jones, Gregory Allen | Greg | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/17/2008 | 5/15/2017 | Shift Supervisor | Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jerry W Vance |
| 213831 | Jones | Jacob | Allen | | Jones, Jacob Allen | Jacob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/6/2011 | 9/5/2017 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 304636 | Jones | Richard | L. | | Jones, Richard L. | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/12/2024 | 8/12/2024 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 211802 | Jordan | Harmon | N | | Jordan, Harmon N | Harmon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 12/15/1997 | 12/15/1997 | Construction Supervisor II | Supply Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jerry W Vance |
| 302011 | Jordan | John | Phillip | Jr. | Jordan, John Phillip | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 5/27/2025 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 304693 | Judy | Zachary | C. | | Judy, Zachary C. | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303978 | Kackley | Jody | D. | Jr. | Kackley, Jody D. | Jody | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/6/2023 | 3/6/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 211813 | Kalbaugh | Everette | A | | Kalbaugh, Everette A | Everette | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/14/2004 | 10/14/2004 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 303529 | Kalbaugh | Tyler | | | Kalbaugh, Tyler | Tyler | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 211821 | Keener | Frankie | L | | Keener, Frankie L | Frankie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/17/2009 | 8/17/2009 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 303747 | Kelly | Austin | W. | | Kelly, Austin W. | Austin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 211827 | Kelly | Lorin | R | | Kelly, Lorin R | Lorin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/14/2009 | 9/14/2009 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 214578 | Kennedy | Franklin | J. | | Kennedy, Franklin J. | Franklin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/15/2012 | 10/15/2012 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303750 | Kennedy | Jesse | Cole | | Kennedy, Jesse Cole | Jesse | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304319 | Kidwell | Carson | E. | | Kidwell, Carson E. | Carson | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301624 | Kidwell | Michael | Edwin | | Kidwell, Michael Edwin | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/5/2018 | 3/5/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Full Name | First | Status | Type | FT/PT | Company | SEN | Class | Hire | Date2 | Job Title | Job Title 2 | Class Code | Seniority Code | Location | Supervisor | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302697 | King | Jonathan | Richard | | King, Jonathan Richard | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/4/2021 | 1/4/2021 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Gregory Allen Jones |
| 304398 | Kisamore | Andrew | T. | | Kisamore, Andrew T. | Andrew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303406 | Kittle | Ryan | | | Kittle, Ryan | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301879 | Klein | Richard | Walter | III | Klein, Richard Walter | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/4/2018 | 9/4/2018 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304566 | Knight | Bradley | J. | | Knight, Bradley J. | Bradley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/3/2024 | 6/3/2024 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304491 | Knight | James | Thaddeus | | Knight, James Thaddeus | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/15/2024 | 4/15/2024 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303532 | Knipe | Franklin | | | Knipe, Franklin | Franklin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 214797 | Knotts | Ralph | G. | | Knotts, Ralph G. | Ralph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/10/2013 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 303234 | Koon | Christopher | | | Koon, Christopher | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301322 | Krall | Cory | M | | Krall, Cory M | Cory | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/5/2017 | 6/5/2017 | Engineer III | Engineer III | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Jared S Forman |
| 211888 | Krizner | Frank | T | | Krizner, Frank T | Frank | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/16/1990 | 7/16/1990 | Hoist Operator Certified UG | Hoist Operator Certified UG | 1016 - Coal Mining not otherwise classified | SENCH1_SENC1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 303528 | Kucish | James | | | Kucish, James | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302872 | Kucish | Jeremy | Lee | | Kucish, Jeremy Lee | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 214416 | Lamb | Zachary | T. | | Lamb, Zachary T. | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/21/2012 | 5/21/2012 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 211904 | Lanham | Jeremy | B | | Lanham, Jeremy B | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/10/2008 | 3/5/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 211905 | Lanham | Johnny | A | | Lanham, Johnny A | Johnny | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/4/2008 | 8/4/2008 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 302419 | Lantz | Levi | Dalton | | Lantz, Levi Dalton | Levi | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/21/2019 | 10/21/2019 | Longwall Maintenance Supervisor | Longwall Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 304221 | Lantz | Riley | J. | | Lantz, Riley J. | Riley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304079 | LaPointe | Dustin | A. | | LaPointe, Dustin A. | Dustin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303813 | Lawrence | Todd | Allan | | Lawrence, Todd Allan | Todd | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 211925 | Leggett | Zachary | T | | Leggett, Zachary T | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/22/2007 | 12/22/2009 | Longwall Coordinator II | Operations Engineer | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jared S Forman |
| 302696 | Leonard | Brian | Keith | | Leonard, Brian Keith | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 204876 | Lewis | Timothy | Eugene | | Lewis, Timothy Eugene | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/3/2004 | 3/2/2020 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Michael Shawn Grubb II |
| 302576 | Lilly | Andrew | Joe | | Lilly, Andrew Joe | Andrew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/8/2020 | 6/8/2020 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303401 | Lindsey | Logan | | | Lindsey, Logan | Logan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302016 | Lipscomb | Aaron | Joseph | | Lipscomb, Aaron Joseph | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 2/11/2019 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302536 | Lipscomb | Edward | Steven | | Lipscomb, Edward Steven | Edward | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/24/2020 | 2/24/2020 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Bryan N Mitchell |
| 302655 | Lipscomb | Edward | Steven | Jr. | Lipscomb, Edward Steven | Edward | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/5/2020 | 10/5/2020 | Belt Examiner 2 | Belt Examiner 2 | 1016 - Coal Mining not otherwise classified | SENBE2_SENBE2 | Leer South | No | John Paul Vance |
| 304481 | Lipscomb | Jonathan | B. | | Lipscomb, Jonathan B. | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/1/2024 | 4/1/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303989 | Lipscomb | Ryan | B. | | Lipscomb, Ryan B. | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2023 | 3/13/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303812 | Long | Christopher | Charles | Jr. | Long, Christopher Charles | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 302691 | Long | Perry | Dale | | Long, Perry Dale | Perry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302820 | Longwell | Ricky | David | | Longwell, Ricky David | Ricky | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/17/2021 | 5/17/2021 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303181 | Loughrie | Jason | | | Loughrie, Jason | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/6/2021 | 12/6/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | Gregory Allen Jones |
| 213406 | Louk | Jesse | C | | Louk, Jesse C | Jesse | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/16/2011 | 5/16/2011 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 214648 | Louk | Paul | L. | | Louk, Paul L. | Paul | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/21/2013 | 1/21/2013 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 214013 | Loving | Michael | | | Loving, Michael | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/26/2011 | 10/26/2011 | Safety Professional I | Safety Professional | 1016 - Coal Mining not otherwise classified | | Leer South Complex Administration | Yes | Michael W DeLauder |
| 301228 | Lyons | Joseph | L | | Lyons, Joseph L | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/17/2017 | 4/17/2017 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 211991 | Mace | Anthony | Daniel | | Mace, Anthony Daniel | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/31/2011 | 1/31/2011 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 302704 | Maine | David | Lee | | Maine, David Lee | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 304214 | Malcomb | Caleb | L. | | Malcomb, Caleb L. | Caleb | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303237 | Mallow | Steven | | Jr. | Mallow, Steven | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 214649 | Mallow | Steven | D. | | Mallow, Steven D. | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/21/2013 | 5/27/2025 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301702 | Martin | Bryant | James | | Martin, Bryant James | Bryant | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/7/2018 | 5/7/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South Complex Central Facilities | No | Thomas Hill |
| 301875 | Masters | Justin | Nicholas | | Masters, Justin Nicholas | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/4/2018 | 9/4/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302582 | Mathews | Joshua | Gary | | Mathews, Joshua Gary | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/22/2020 | 6/22/2020 | Shift Supervisor | Assistant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suf | Full Name | First | Status | Type | Time | Company | Pay | Site | Date1 | Date2 | Job1 | Job2 | Class | Code | Location | Flag | Supervisor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302409 | Matko | David | Lynn | | Matko, David Lynn | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/14/2019 | 10/14/2019 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 212040 | Matlick | Michael | S | | Matlick, Michael S | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/26/2009 | 10/26/2009 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303949 | Mayle | Jacob | M. | | Mayle, Jacob M. | Jacob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/6/2023 | 2/6/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 206961 | Maynard | Lanny | | | Maynard, Lanny | Lanny | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/17/2006 | 4/17/2006 | Manager Maintenance III | Manager Maintenance III | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 301273 | McBee | James | Todd | | McBee, James Todd | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/21/2005 | 5/22/2017 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301706 | McCauley | Zachary | Delbert | | McCauley, Zachary Delbert | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/7/2018 | 5/7/2018 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 304355 | McCord | Elijah | M. | | McCord, Elijah M. | Elijah | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/8/2024 | 1/8/2024 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 304017 | McCord | Jakob | R. | | McCord, Jakob R. | Jakob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/27/2023 | 3/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302318 | McCrobie | Earl | Ray | | McCrobie, Earl Ray | Earl | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/5/2019 | 8/5/2019 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304359 | McDaniel | Alex | D. | | McDaniel, Alex D. | Alex | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/15/2024 | 1/15/2024 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302774 | McDaniel | John | Paul | | McDaniel, John Paul | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/5/2021 | 4/5/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | Jerry W Vance |
| 302781 | McDaniel | Tony | Kyle | | McDaniel, Tony Kyle | Tony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/26/2021 | 4/26/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301779 | McDivitt | Benjamen | Carl | | McDivitt, Benjamen Carl | Benjamen | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/11/2018 | 6/11/2018 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 300487 | McDonald | Joshua | | | McDonald, Joshua | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/1/2014 | 12/1/2014 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303729 | McGee | Brad | E. | | McGee, Brad E. | Brad | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2022 | 10/17/2022 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 214544 | McGee | Patrick | W. | | McGee, Patrick W. | Patrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/17/2012 | 9/17/2012 | Buyer II | Purchasing Agent | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Steven L. Roberts |
| 302695 | McKinney | Timothy | Selman | | McKinney, Timothy Selman | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304591 | McKnight-Noll | Johnathan | N. | | McKnight-Noll, Johnathan N. | Johnathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2024 | 6/10/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303609 | McPherson | Kevin | | | McPherson, Kevin | Kevin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/1/2022 | 8/1/2022 | Outside Utility UG | Lamproom Bathhouse Attendant | 1016 - Coal Mining not otherwise classified | SENLM1_SENL1 | Leer South | No | John Paul Vance |
| 302698 | Meade | Christopher | Dean | | Meade, Christopher Dean | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/4/2021 | 1/4/2021 | Safety Professional III | Safety Professional III | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Michael W DeLauder |
| 302244 | Mercadante | Steven | Antonio | | Mercadante, Steven Antonio | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2019 | 7/8/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303809 | Messenger | Brandon | Michael | | Messenger, Brandon Michael | Brandon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302435 | Middleton | Destiniey | Cheyenne | | Middleton, Destiniey Cheyenne | Destiniey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/11/2019 | 11/11/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302550 | Middleton | Scott | Mitchell | | Middleton, Scott Mitchell | Scott | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/23/2020 | 3/23/2020 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301533 | Miller | Branden | Michael | | Miller, Branden Michael | Branden | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/6/2017 | 11/6/2017 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304483 | Miller | Fredrick | Michael | | Miller, Fredrick Michael | Fredrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/1/2024 | 4/1/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 301270 | Miller | Jeremy | Allen | | Miller, Jeremy Allen | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/22/2017 | 5/22/2017 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 212153 | Mitchell | Bryan | N | | Mitchell, Bryan N | Bryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/13/2010 | 9/13/2010 | Shift Maintenance Supervisor | Diesel Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Junior L Collins |
| 212156 | Mitchell | Edward | | Jr. | Mitchell, Edward | Edward | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/27/2010 | 9/27/2010 | Shuttle Car Operator UG | Shuttle Car Operator | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 303902 | Moats | Dillon | | | Moats, Dillon | Dillon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/23/2023 | 1/23/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 212160 | Moats | Earl | E | | Moats, Earl E | Chuck | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/7/2008 | 7/7/2008 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Michael Shawn Grubb II |
| 213643 | Moats | Jason | | | Moats, Jason | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/25/2011 | 7/25/2011 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 300529 | Moats | Jonathan | | | Moats, Jonathan | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/27/2015 | 1/27/2015 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 301663 | Molisee | Victor | Allen | | Molisee, Victor Allen | Victor | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/2/2018 | 4/2/2018 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 212174 | Moore | Jason | S | | Moore, Jason S | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/12/2007 | 11/12/2007 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 303810 | Morgan | Ryan | Anthony | | Morgan, Ryan Anthony | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Joshua Alan Gordon |
| 304120 | Morris | Joshua | R. | | Morris, Joshua R. | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304078 | Morris | Michael | David | | Morris, Michael David | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302788 | Morris | Nicholas | Trey | | Morris, Nicholas Trey | Nicholas | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/26/2021 | 4/26/2021 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 212195 | Morris | Richard | P | | Morris, Richard P | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/8/2008 | 9/8/2008 | Warehouse Technician III | Lead Warehouse Technician | 1016 - Coal Mining not otherwise classified | | Leer South Complex Central Facilities | No | Thomas Hill |
| 303534 | Morris | Timothy | | | Morris, Timothy | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 214419 | Mouser | Angela | Michelle | | Mouser, Angela Michelle | Angela | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/31/2012 | 5/31/2012 | Business Manager IV | Business Manager IV | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 304613 | Mullin | Jacob | L. | | Mullin, Jacob L. | Jacob | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2024 | 7/8/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 302754 | Mullins | David | Wayne | | Mullins, David Wayne | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/1/2021 | 3/1/2021 | Production Supervisor | Longwall Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 214647 | Murphy | Brian | S. | | Murphy, Brian S. | Brian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/21/2013 | 1/21/2013 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 212220 | Murphy | John | M | | Murphy, John M | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/12/2010 | 4/12/2010 | Warehouse UG | Lamproom Bathhouse Attendant | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South | No | John Paul Vance |

**CONFIDENTIAL**

| ID | Last | First | Middle | Suf | Full Name | Pref | Status | Type | Schedule | Company | Pay | Sentinel | Hire | Date | Job Title | Job Title 2 | Classification | Code | Location | Flag | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302713 | Myers | Daniel | Lee | | Myers, Daniel Lee | Daniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/11/2021 | 9/13/2021 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 300066 | Myers | Nicholas | | | Myers, Nicholas | Nicholas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/21/2005 | 10/7/2024 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 300162 | Nelson | Douglas | | Jr. | Nelson, Douglas | Douglas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/2/2014 | 6/10/2024 | Maintenance Supervisor I | Longwall Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 304611 | Nelson | Preston | D. | | Nelson, Preston D. | Preston | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2024 | 7/8/2024 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 212273 | Nester | Larry | W | | Nester, Larry W | Larry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/5/2008 | 5/5/2008 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302656 | Nethken | Dustin | Lee | | Nethken, Dustin Lee | Dustin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/5/2020 | 10/5/2020 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 301891 | Nethken | Dylan | Ray | | Nethken, Dylan Ray | Dylan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2018 | 9/11/2018 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 302660 | Newman | Dillon | Shane | | Newman, Dillon Shane | Dillon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/5/2020 | 10/5/2020 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 302020 | Nicholson | Andrew | Howard | | Nicholson, Andrew Howard | Andrew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 2/11/2019 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 210010 | Noll | James | A. | | Noll, James A. | Crabby | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/12/2010 | 7/12/2010 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 214953 | Norris | Justin | Michael | | Norris, Justin Michael | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/7/2013 | 4/18/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303249 | Park | Jason | | | Park, Jason | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/10/2022 | 1/10/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Lanny Maynard |
| 303175 | Parker | Tate | | | Parker, Tate | Tate | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 214894 | Parsons | Daniel | M. | | Parsons, Daniel M. | Daniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/10/2013 | 9/10/2013 | Shift Supervisor | Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 301112 | Parsons | Isaac | | | Parsons, Isaac | Isaac | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 12/19/2016 | 12/19/2016 | Continuous Mining Coordinator I | Continuous Mining Coordinator | 8810 - Clerical Office Employees | | Leer South | Yes | John Paul Vance |
| 212348 | Payne | Edmund | B | | Payne, Edmund B | Edmund | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/7/1997 | 7/7/1997 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | John Paul Vance |
| 212350 | Payne | Justin | E | | Payne, Justin E | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/12/2007 | 5/3/2021 | Shift Supervisor | Assistant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 302199 | Pennington | Harry | Burdette | IV | Pennington, Harry Burdette | Harry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2019 | 11/4/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 301943 | Pennington | Justin | Arthur | | Pennington, Justin Arthur | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/26/2018 | 11/26/2018 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 302022 | Pennington | Larry | Grant | II | Pennington, Larry Grant | Larry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2019 | 2/11/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302195 | Perrine | William | Osburn | | Perrine, William Osburn | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2019 | 6/10/2019 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 301638 | Pettit | James | Allen | | Pettit, James Allen | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/12/2018 | 3/12/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 301530 | Phillips | William | Lawrence | | Phillips, William Lawrence | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/6/2017 | 11/6/2017 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 304593 | Pitzer | Dale | A. | | Pitzer, Dale A. | Dale | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2024 | 6/10/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 300460 | Plum | Derek | A | | Plum, Derek A | Derek | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/3/2014 | 12/16/2019 | Maintenance Supervisor I | Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 303170 | Poddey | Aaron | | | Poddey, Aaron | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 300737 | Poe | Jason | | | Poe, Jason | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/8/2015 | 6/8/2015 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 212403 | Poling | Benjamin | J | | Poling, Benjamin J | Benjamin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/3/2008 | 11/3/2008 | Maintenance Coordinator II | Maintenance Coordinator II | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 304694 | Poling | Blade | L. | | Poling, Blade L. | Blade | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 212406 | Poling | Eric | S | | Poling, Eric S | Eric | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/16/2009 | 3/16/2009 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303273 | Poling | James | | | Poling, James | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/7/2022 | 2/7/2022 | Outside Utility UG | Outside Utility UG | 1016 - Coal Mining not otherwise classified | SENLM1_SENL1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302900 | Poling | Jared | Scott | | Poling, Jared Scott | Jared | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/12/2021 | 7/12/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304406 | Poling | Mark | A. | | Poling, Mark A. | Mark | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303584 | Pomp | Gage | | | Pomp, Gage | Gage | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/18/2022 | 7/18/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303911 | Posey | Bryce | A. | | Posey, Bryce A. | Bryce | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/30/2023 | 1/30/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 303256 | Posey | Shaun | | | Posey, Shaun | Shaun | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/24/2022 | 1/24/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302773 | Powers | Ryan | Patrick | | Powers, Ryan Patrick | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/5/2021 | 4/5/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303419 | Prehoda | Noah | Elijah | | Prehoda, Noah Elijah | Noah | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/11/2022 | 4/11/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304614 | Prince | Austin | R. | | Prince, Austin R. | Austin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2024 | 7/8/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 304508 | Pritt | Hunter | G. | | Pritt, Hunter G. | Hunter | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/6/2024 | 5/6/2024 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 212435 | Pritt | Jeffrey | | | Pritt, Jeffrey | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/1/2002 | 1/16/2023 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304106 | Pritt | Ryan | A. | | Pritt, Ryan A. | Ryan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/26/2023 | 6/26/2023 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 214759 | Pruett | Matthew | A. | | Pruett, Matthew A. | Matthew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/6/2013 | 9/16/2019 | Maintenance Planner IV | Maintenance Planner IV | 8810 - Clerical Office Employees | | Leer South | Yes | Lanny Maynard |
| 304018 | Pudder | James | | | Pudder, James | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/27/2023 | 3/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 212443 | Rader | Matthew | A | | Rader, Matthew A | Matthew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/18/2007 | 12/18/2007 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304310 | Raese | Haden | L. | | Raese, Haden L. | Haden | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Full Name | First | Status | Reg | Time | Company | Unit | Type | Date1 | Date2 | Job Title | Job Desc | Class | Code | Location | Flag | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301501 | Rakes | Adam | | | Rakes, Adam | Adam | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/12/2017 | 10/12/2017 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302705 | Rapp | Robert | Paul | | Rapp, Robert Paul | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/5/2021 | 1/5/2021 | Production Supervisor | Longwall Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 302877 | Raymond | Robert | Angelo | | Raymond, Robert Angelo | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304122 | Ree | Thomas | W. | | Ree, Thomas W. | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303754 | Reesman | Devin | T. | | Reesman, Devin T. | Devin | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Lanny Maynard |
| 303735 | Rettig | Walter | | | Rettig, Walter | Walter | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2022 | 10/17/2022 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302796 | Rhodes | Steven | Carl | | Rhodes, Steven Carl | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/3/2021 | 5/3/2021 | Plant Supervisor | Refuse Site Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Steven Lee Case |
| 302193 | Richardson | Michael | Matthew | | Richardson, Michael Matthew | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2019 | 6/10/2019 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304316 | Rider | Harry | D. | V | Rider, Harry D. | Harry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 212504 | Riffle | George | W | | Riffle, George W | George | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/7/2008 | 4/7/2008 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 304215 | Riffle | Joshua | Lee | | Riffle, Joshua Lee | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 303487 | Riffle | Joshua | W. | | Riffle, Joshua W. | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/23/2022 | 5/23/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304587 | Riffle | Trevor | G. | | Riffle, Trevor G. | Trevor | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2024 | 6/10/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303918 | Riley | James | A. | | Riley, James A. | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/30/2023 | 1/30/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 212510 | Riley | Jimmy | W | | Riley, Jimmy W | Jimmy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2010 | 6/14/2010 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 214798 | Riley | Tyler | W. | | Riley, Tyler W. | Tyler | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/10/2013 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302847 | Roark | Kevin | Matthew | | Roark, Kevin Matthew | Kevin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/14/2021 | 6/14/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 207557 | Roberts | Steven | L. | | Roberts, Steven L. | Steven | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/2/2006 | 10/2/2006 | Manager Purchasing I | Manager Purchasing | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Angela Michelle Mouser |
| 212543 | Robinson | Jerry | | | Robinson, Jerry | Jerry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2010 | 11/29/2010 | Diesel Mechanic UG | Diesel Mechanic | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 304315 | Robinson | Larry | B. | | Robinson, Larry B. | Larry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302682 | Roby | Jonathan | Thomas | | Roby, Jonathan Thomas | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/7/2020 | 12/7/2020 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 302889 | Rodeheaver | Jared | Scott | | Rodeheaver, Jared Scott | Jared | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303814 | Rollins | Neil | G. | | Rollins, Neil G. | Neil | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | John Paul Vance |
| 301183 | Rosenberger | Tyler | Lee | | Rosenberger, Tyler Lee | Tyler | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/27/2017 | 2/27/2017 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Michael Shawn Grubb II |
| 301894 | Ross | Brady | Hall | | Ross, Brady Hall | Brady | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2018 | 9/11/2018 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 302890 | Ross | Skyler | Theodore | | Ross, Skyler Theodore | Skyler | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/12/2021 | 7/12/2021 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302776 | Rosser | Freddie | Wayne | Jr. | Rosser, Freddie Wayne | Freddie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/12/2021 | 4/12/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304484 | Rossetti | Rocco | Spencer | | Rossetti, Rocco Spencer | Rocco | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/1/2024 | 4/1/2024 | Assistant Business Manager I | Assistant Business Manager I | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Angela Michelle Mouser |
| 302692 | Rovello | Joshua | Victor | | Rovello, Joshua Victor | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 212566 | Rowan | Gary | A | | Rowan, Gary A | Gary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/21/1998 | 4/21/1998 | Utility Outby UG | Lamproom Bathhouse Attendant | 1016 - Coal Mining not otherwise classified | SENOU1_SENO1 | Leer South | No | John Paul Vance |
| 214009 | Rowan | Jason | R | | Rowan, Jason R | Jason | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2011 | 10/17/2011 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 301892 | Roy | Jeffrey | Dana | | Roy, Jeffrey Dana | Jeffrey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2018 | 2/12/2024 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303811 | Rucker | Damion | Cole | | Rucker, Damion Cole | Damion | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303977 | Ruiz | Anthony | R. | | Ruiz, Anthony R. | Anthony | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/6/2023 | 11/4/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 214677 | Russell | Chad | Leon | | Russell, Chad Leon | Chad | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/18/2013 | 10/18/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302694 | Russell | Ethan | Nathaniel | | Russell, Ethan Nathaniel | Ethan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2021 | 1/4/2021 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 212597 | Sandridge | Rickey | R | Jr. | Sandridge, Rickey R | Rickey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2008 | 2/11/2008 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 303371 | Sandy | David | | | Sandy, David | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/21/2022 | 3/21/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 208358 | Sansom | Jerry | W. | | Sansom, Jerry W. | Jerry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/11/2008 | 9/30/2010 | Fireboss 2 UG | Mine Clerk | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 212600 | Sapp | Kenneth | E | | Sapp, Kenneth E | Kenneth | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/15/2010 | 10/3/2016 | Diesel Mechanic UG | Diesel Mechanic UG | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 302873 | Sawyers | Matthew | Ryan | | Sawyers, Matthew Ryan | Matthew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 304696 | Schoonover | Alex | B. | | Schoonover, Alex B. | Alex | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303496 | Schroeder | Roy | Thomas | Jr. | Schroeder, Roy Thomas | Roy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/6/2022 | 6/6/2022 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304085 | Scott | Dillon | W. | | Scott, Dillon W. | Dillon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304080 | Scott | Dustin | L. | | Scott, Dustin L. | Dustin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/5/2023 | 6/5/2023 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 304314 | Scott | James | B. | | Scott, James B. | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/27/2023 | 11/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suf | Full Name | Pref | Status | Type | Time | Company | Pay | Plan | Date1 | Date2 | Job Title 1 | Job Title 2 | Classification | SEN Code | Location | Flag | Supervisor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304121 | Scott | Kevin | P. | | Scott, Kevin P. | Kevin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Joshua Alan Gordon |
| 212616 | Sears | Keith | A | | Sears, Keith A | Keith | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/30/2010 | 8/30/2010 | Longwall Maintenance Coordinator | Longwall Maintenance Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |
| 214801 | Serrett | Victor | Allen | | Serrett, Victor Allen | Victor | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/5/2023 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302752 | Shaffer | Warren | Douglas | | Shaffer, Warren Douglas | Warren | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/5/2009 | 3/1/2021 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South Complex Central Facilities | No | Thomas Hill |
| 212641 | Shahan | Christopher | H | | Shahan, Christopher H | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/1/2010 | 2/1/2010 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 304139 | Shahan | Evan | T. | | Shahan, Evan T. | Evan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/10/2023 | 7/10/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301206 | Sheppard | Jeremy | S. | | Sheppard, Jeremy S. | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/20/2017 | 3/20/2017 | Longwall Maintenance Supervisor | Assistant Longwall Maintenance Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Keith A Sears |
| 303442 | Shimbo | Ethan | James | | Shimbo, Ethan James | Ethan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/25/2022 | 4/25/2022 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 304170 | Short | Matthew | A. | | Short, Matthew A. | Matthew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/7/2023 | 8/7/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 212670 | Shoulders | Bradford | L | | Shoulders, Bradford L | Bradford | Active | Temporary | Part time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/10/2008 | 8/21/2023 | EMT Trainer | Trainer | 1016 - Coal Mining not otherwise classified | SENETR1_SENETR1 | Leer South Complex Administration | No | Michael W DeLauder |
| 303590 | Show | Christopher | | | Show, Christopher | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/18/2022 | 7/18/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 212672 | Shreve | Edward | J | | Shreve, Edward J | Edward | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/14/2008 | 7/14/2008 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302383 | Shriver | Kenneth | Christian | | Shriver, Kenneth Christian | Kenneth | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/16/2019 | 9/16/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303238 | Simmons | Mitchell | | | Simmons, Mitchell | Mitchell | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302494 | Sines | Dakota | Lee | | Sines, Dakota Lee | Dakota | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/16/2019 | 12/16/2019 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 302652 | Sines | David | Everett | Jr. | Sines, David Everett | David | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/21/2020 | 9/21/2020 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 212691 | Sines | Roy | J | II | Sines, Roy J | Roy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2006 | 6/20/2006 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 214008 | Sinsel | John | E | | Sinsel, John E | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2011 | 10/17/2011 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302319 | Sipe | Gregory | Lynn | | Sipe, Gregory Lynn | Gregory | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/5/2019 | 8/5/2019 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 302620 | Sisler | Caleb | James | | Sisler, Caleb James | Caleb | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/10/2020 | 8/10/2020 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303233 | Skidmore | Brandon | | | Skidmore, Brandon | Brandon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/4/2022 | 1/4/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304222 | Sloan | Michael | R. | III | Sloan, Michael R. | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303271 | Slone | Jonathan | | | Slone, Jonathan | Jonathan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/7/2022 | 2/7/2022 | Roof Bolter 1 UG | Roof Bolter UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 214800 | Smallwood | Sawyer | Allen | | Smallwood, Sawyer Allen | Sawyer | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/5/2023 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 301453 | Smith | Harold | Benjamin | | Smith, Harold Benjamin | Harold | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/5/2017 | 9/5/2017 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304216 | Snider | Wilbur | R. | V | Snider, Wilbur R. | Wilbur | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2023 | 9/11/2023 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | John Paul Vance |
| 303171 | Snodgrass | Aidan | | | Snodgrass, Aidan | Aidan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 212765 | Snodgrass | Thaddeus | J | | Snodgrass, Thaddeus J | Thaddeus | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/27/2010 | 9/27/2010 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303106 | Southern | Samuel | | | Southern, Samuel | Samuel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/1/2021 | 11/1/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302245 | Southern | Zachary | Logan | | Southern, Zachary Logan | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2019 | 7/8/2019 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302045 | Sparks | Cody | Mikel | | Sparks, Cody Mikel | Cody | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/8/2019 | 3/8/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301816 | Sparks | Timothy | William | | Sparks, Timothy William | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/9/2018 | 7/9/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302892 | Sponaugle | Earl | W | Jr. | Sponaugle, Earl W | Earl | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/12/2021 | 7/12/2021 | Utility Section UG | Lamproom Bathhouse Attendant | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302818 | Sprout | Scott | Anthony | | Sprout, Scott Anthony | Scott | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/17/2021 | 5/17/2021 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302764 | St. Vincent | Beth Ann | | | St. Vincent, Beth Ann | Beth Ann | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 3/15/2021 | 3/15/2021 | Payroll Clerk II | Payroll Clerk II | 8810 - Clerical Office Employees | | Leer South Complex Administration | No | Angela Michelle Mouser |
| 212789 | Stackpole | Ronald | | | Stackpole, Ronald | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/14/2005 | 2/14/2005 | Plant Supervisor | Plant Shift Foreman | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Mark H. James |
| 303105 | Stanley | Charlie | | | Stanley, Charlie | Charlie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/1/2021 | 11/1/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303403 | Starkey | Jeremy | | | Starkey, Jeremy | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304109 | Starkey | Michael | G. | Jr. | Starkey, Michael G. | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/26/2023 | 6/26/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 303498 | Starkey | Stephanie | | | Starkey, Stephanie | Stephanie | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/6/2022 | 6/6/2022 | Engineering Technician III | Engineering Technician III | 1016 - Coal Mining not otherwise classified | | Leer South Complex Administration | No | Jared S Forman |
| 301835 | Steele | Derik | Andrew | | Steele, Derik Andrew | Derik | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/16/2018 | 7/16/2018 | Beltline Supervisor | Assistant Belt Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 212805 | Stemple | John | B | Jr. | Stemple, John B | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 7/16/1990 | 7/16/1990 | Shift Supervisor | Compliance Manager | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Delbert J Weaver |
| 301863 | Stephenson | James | Lee | | Stephenson, James Lee | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/20/2018 | 8/20/2018 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302555 | Stewart | Aaron | Ray | | Stewart, Aaron Ray | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/20/2020 | 4/20/2020 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 302723 | Stewart | Michael | Wesley | | Stewart, Michael Wesley | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/25/2021 | 1/25/2021 | Maintenance Supervisor I | Maintenance Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Benjamin J Poling |
| 304027 | Stickel | Derek | Ray | | Stickel, Derek Ray | Derek | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/3/2023 | 4/3/2023 | Technical Services Engineer I | Technical Services Engineer I | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Lanny Maynard |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Full Name | Preferred | Status | Type | Schedule | Company | | Sentinel | Date 1 | Date 2 | Job Title | Job Title 2 | Classification | Code | Location | Flag | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302657 | Strait | Joshua | David | | Strait, Joshua David | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/28/2008 | 10/5/2020 | Belt Examiner 2 | Belt Examiner 2 | 1016 - Coal Mining not otherwise classified | SENBE2_SENBE2 | Leer South | No | John Paul Vance |
| 212833 | Streets | Christopher | L | | Streets, Christopher L | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/28/2003 | 8/28/2003 | Hoist Operator Certified UG | Hoist Operator Certified UG | 1016 - Coal Mining not otherwise classified | SENCH1_SENC1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 304023 | Streets | Franklin | | III | Streets, Franklin | Franklin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/27/2023 | 3/27/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303176 | Streets | Franklin | | IV | Streets, Franklin | Franklin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/29/2021 | 11/29/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304697 | Streets | Timothy | R. | | Streets, Timothy R. | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 301878 | Sturgell | Jeffery | Paul | | Sturgell, Jeffery Paul | Jeffery | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/4/2018 | 9/4/2018 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301661 | Sturgell | Keith | | | Sturgell, Keith | Keith | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/2/2018 | 4/2/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 205345 | Sturgill | Roger | Eli | | Sturgill, Roger Eli | Roger | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/27/2004 | 3/23/2015 | Production Supervisor | Longwall Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Joshua Alan Gordon |
| 302559 | Sullivan | Joshua | Floyd | | Sullivan, Joshua Floyd | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/20/2020 | 4/20/2020 | Beltline Supervisor | Assistant Belt Coordinator | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 301707 | Summerfield | Austin | Clay | | Summerfield, Austin Clay | Austin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/7/2018 | 5/7/2018 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | Joshua Alan Gordon |
| 303382 | Summerfield | Justin | | | Summerfield, Justin | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/4/2022 | 4/4/2022 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 304358 | Swiger | Gerald | E. | Jr. | Swiger, Gerald E. | Gerald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/15/2024 | 1/15/2024 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 302797 | Swiger | Zachary | Greyson | | Swiger, Zachary Greyson | Zachary | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/3/2021 | 5/3/2021 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 301454 | Sypolt | Nicholas | Alvin | | Sypolt, Nicholas Alvin | Nicholas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/5/2017 | 9/5/2017 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 212861 | Sypolt | Ronald | S | | Sypolt, Ronald S | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 2/7/2011 | 2/7/2011 | Surveyor II | Surveyor II | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 212875 | Tacy | James | M | | Tacy, James M | James | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/18/2009 | 5/18/2009 | Maintenance Supervisor I | Maintenance Supervisor I | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Benjamin J Poling |
| 304036 | Talbott | Ronald | B. | | Talbott, Ronald B. | Ronald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/24/2023 | 4/24/2023 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301465 | Tallman | William | Ray | | Tallman, William Ray | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/11/2017 | 9/11/2017 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 212876 | Tankersley | Heath | B | | Tankersley, Heath B | Heath | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/28/2008 | 4/28/2008 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304654 | Tankersley | Lance | B. | | Tankersley, Lance B. | Lance | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/7/2024 | 10/7/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | Lanny Maynard |
| 301877 | Taylor | Dustin | Lee | | Taylor, Dustin Lee | Dustin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/4/2018 | 9/4/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 304110 | Taylor | Jeremy | L. | | Taylor, Jeremy L. | Jeremy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/26/2023 | 6/26/2023 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 301767 | Taylor | Joe | A | | Taylor, Joe A | Joe | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/4/2018 | 6/4/2018 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 303734 | Taylor | Joseph | Lee | | Taylor, Joseph Lee | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2022 | 10/7/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 300064 | Taylor | Justin | | | Taylor, Justin | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2014 | 8/12/2019 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 303548 | Taylor | Robert | | | Taylor, Robert | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/27/2022 | 6/27/2022 | Shuttle Car Operator UG | Shuttle Car Operator UG | 1016 - Coal Mining not otherwise classified | SENSC1_SENS3 | Leer South | No | John Paul Vance |
| 214482 | Tenney | Dale | E. | Jr. | Tenney, Dale E. | Dale | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/6/2012 | 8/6/2012 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302325 | Tenney | Dameon | Donald | | Tenney, Dameon Donald | Dameon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/12/2019 | 8/12/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 302607 | Tenney | Justin | David | | Tenney, Justin David | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/13/2020 | 7/13/2020 | Fireboss 2 UG | Hoist Operator Certified UG | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South Complex Central Facilities | No | Thomas Hill |
| 302249 | Tenney | Thomas | Mason | | Tenney, Thomas Mason | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2019 | 7/8/2019 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 214007 | Tenney | Timothy | D | | Tenney, Timothy D | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2011 | 10/17/2011 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 300067 | Tenney | Timothy | Marshall | | Tenney, Timothy Marshall | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/13/2014 | 7/8/2019 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | Joshua Alan Gordon |
| 304505 | Tenney | William | L. | | Tenney, William L. | William | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2010 | 5/6/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 304695 | Thomas | Donovan | S. | | Thomas, Donovan S. | Donovan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2024 | 11/18/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303909 | Thomas | Mark | A. | | Thomas, Mark A. | Mark | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/30/2023 | 1/30/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 301583 | Thomas | Richard | Lynn | | Thomas, Richard Lynn | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/15/2018 | 1/15/2018 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 212927 | Thompson | Dorsey | L | | Thompson, Dorsey L | Dorsey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/22/2011 | 3/22/2011 | Diesel Mechanic UG | Diesel Mechanic | 1016 - Coal Mining not otherwise classified | SENDM1_SEND1 | Leer South | No | Bryan N Mitchell |
| 302837 | Thompson | Thomas | Andrew | | Thompson, Thomas Andrew | Thomas | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/7/2021 | 6/7/2021 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301600 | Thorn | Mark | Allen | | Thorn, Mark Allen | Mark | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/12/2018 | 2/12/2018 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 212933 | Thorne | Joseph | S | | Thorne, Joseph S | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/24/2005 | 10/24/2005 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 301581 | Tichnell | Robert | Eugene | | Tichnell, Robert Eugene | Robert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/15/2018 | 1/15/2018 | Outby Hourly Foreman | Outby Hourly Foreman | 1016 - Coal Mining not otherwise classified | SENOHF1_SENOHF1 | Leer South | No | John Paul Vance |
| 212944 | Tinney | Ronald | E | | Tinney, Ronald E | Ronald | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/24/2008 | 3/24/2008 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 302365 | Titchenell | Kenneth | Wayne | Jr. | Titchenell, Kenneth Wayne | Kenneth | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 9/9/2019 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 302608 | Toothman | Andrew | David | | Toothman, Andrew David | Andrew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/13/2020 | 7/13/2020 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304037 | Towson | Terry | E | | Towson, Terry E | Terry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/24/2023 | 4/24/2023 | Utility Section UG | Dispatcher | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 302436 | Trail | Skylar | Ray | | Trail, Skylar Ray | Skylar | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/11/2019 | 11/11/2019 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |

CONFIDENTIAL

| ID | Last | First | Middle | Suffix | Name | Preferred | Status | Type | Hours | Company | Pay | Entity | Hire Date | Sen Date | Job | Position | Classification | Bid Code | Location | Contractor | Supervisor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303270 | Trickett | Sean | | | Trickett, Sean | Sean | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/7/2022 | 2/7/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303251 | Triplett | Wayne | | | Triplett, Wayne | Wayne | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/24/2022 | 6/23/2025 | Warehouse UG | Warehouse UG | 1016 - Coal Mining not otherwise classified | SENWC1_SENW1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 302451 | Tucker | Larry | Daniel | | Tucker, Larry Daniel | Larry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/12/2019 | 11/12/2019 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 300365 | Vance | Jerry | W | | Vance, Jerry W | Jerry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/15/2014 | 9/15/2014 | Superintendent Production II | Mine Superintendent | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Nate Waters |
| 300369 | Vance | John | Paul | | Vance, John Paul | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/22/2014 | 9/22/2014 | Superintendent Production II | General Mine Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Jerry W Vance |
| 214575 | Vannoy | Donald | R. | | Vannoy, Donald R. | Donald | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/15/2012 | 10/15/2012 | Surveyor III | Surveyor III | 1016 - Coal Mining not otherwise classified | | Leer South | No | Ethan Edward Cole |
| 212994 | Varney | Christopher | L | | Varney, Christopher L | Christopher | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/10/2009 | 11/27/2012 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303377 | Vild | Paul | | | Vild, Paul | Paul | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/28/2022 | 3/28/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | Joshua Alan Gordon |
| 302197 | Walls | Scott | Alan | | Walls, Scott Alan | Scott | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2019 | 6/10/2019 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303527 | Ward | Justin | | | Ward, Justin | Justin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 300375 | Ward | Roger | Lee | Jr. | Ward, Roger Lee | Roger | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/29/2014 | 7/10/2023 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303746 | Warner | Colby | T. | | Warner, Colby T. | Colby | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/31/2022 | 10/31/2022 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 304479 | Warner | Dalton | R. | | Warner, Dalton R. | Dalton | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 4/1/2024 | 4/1/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 301882 | Warner | Houston | Michael | | Warner, Houston Michael | Houston | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/5/2018 | 9/5/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 213033 | Warner | Joshua | R | | Warner, Joshua R | Joshua | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 8/4/2008 | 8/4/2008 | Maintenance Engineer II | Maintenance Engineer | 8810 - Clerical Office Employees | | Leer South | Yes | Junior L Collins |
| 208529 | Waters | Nate | | | Waters, Nate | Nate | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 5/8/2006 | 5/11/2009 | Mine Manager III | Mine Manager III | 8810 - Clerical Office Employees | | Leer South | Yes | Larry J. Gore |
| 302363 | Watkins | Joseph | Ross | | Watkins, Joseph Ross | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/9/2019 | 5/27/2025 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303182 | Watson | Bryce | | | Watson, Bryce | Bryce | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/6/2021 | 12/6/2021 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 213052 | Wayts | Brett | M | | Wayts, Brett M | Brett | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/30/2008 | 6/30/2008 | Electrician 1 Plant | Electrician 1 Plant | 1016 - Coal Mining not otherwise classified | SENEL3_SENE3 | Leer South Complex Preparation Plant | No | Mark H. James |
| 213054 | Weaver | Delbert | J | | Weaver, Delbert J | Delbert | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 1/2/1991 | 1/2/1991 | Mine Manager IV | Operations Coordinator | 8810 - Clerical Office Employees | | Leer South Complex Administration | Yes | Larry J. Gore |
| 213060 | Wegman | Stanley | A | | Wegman, Stanley A | Stanley | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/3/1998 | 4/3/1998 | Maintenance Supervisor I | Maintenance Foreman | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | Benjamin J Poling |
| 213061 | Weimer | Everett | B | Jr. | Weimer, Everett B | Everett | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/2/2009 | 2/2/2009 | Motor UG | Supplies | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 303807 | Westfall | Caleb | James | | Westfall, Caleb James | Caleb | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 10/7/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 213069 | Westfall | Jordan | T | | Westfall, Jordan T | Jordan | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/20/2010 | 9/20/2010 | Electrician 1 UG | Electrician 1 UG | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South Complex Central Facilities | No | Lanny Maynard |
| 213080 | Whitacre | Joseph | | | Whitacre, Joseph | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/18/2004 | 8/5/2019 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 303531 | White | Bryceton | | | White, Bryceton | Opey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 303535 | White | Daniel | | | White, Daniel | Daniel | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/20/2022 | 6/20/2022 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 301884 | White | Devon | Ray | | White, Devon Ray | Devon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 9/5/2018 | 6/5/2023 | Production Supervisor | Production Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 303815 | White | John | Shane | | White, John Shane | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/28/2022 | 11/28/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 213648 | White | Kenneth | S. | | White, Kenneth S. | Kenneth | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/1/2011 | 2/6/2017 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 213090 | White | Richard | Dale | | White, Richard Dale | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/26/2008 | 2/26/2008 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 214803 | White | Shaun | James | | White, Shaun James | Shaun | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/10/2013 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 213091 | White | Terry | R | | White, Terry R | Terry | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/28/2008 | 7/28/2008 | Miner 2 UG | Miner 2 UG | 1016 - Coal Mining not otherwise classified | SENCM2_SENC3 | Leer South | No | John Paul Vance |
| 213097 | Wiant | Chad | R | | Wiant, Chad R | Chad | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/21/2008 | 5/16/2022 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 303859 | Wickline | Joseph | R | | Wickline, Joseph R | Joseph | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 12/19/2022 | 12/19/2022 | Senior Engineer | Senior Engineer | 8810 - Clerical Office Employees | | Leer South | Yes | Jared S Forman |
| 300736 | Wiley | Devin | | | Wiley, Devin | Devin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 6/8/2015 | 6/8/2015 | Shift Supervisor | Assistant Shift Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South | Yes | John Paul Vance |
| 304594 | Williams | Dillon | C. | | Williams, Dillon C. | Dillon | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2024 | 6/10/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 303104 | Williams | John | | | Williams, John | John | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/1/2021 | 11/1/2021 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 213126 | Williams | Travis | S | | Williams, Travis S | Travis | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 8/20/2007 | 8/20/2007 | Electrician 1 UG | Electrician | 1016 - Coal Mining not otherwise classified | SENEL4_SENE4 | Leer South | No | Lanny Maynard |
| 213856 | Wilson | Andrew | Scott | | Wilson, Andrew Scott | Andrew | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 9/19/2011 | 9/4/2018 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 303863 | Wilson | Charles | Patrick | | Wilson, Charles Patrick | Charles | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/19/2022 | 12/19/2022 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |
| 213141 | Wilson | Michael | | | Wilson, Michael | Michael | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 5/2/2011 | 3/4/2024 | Foreman Hourly UG | Foreman Hourly UG | 1016 - Coal Mining not otherwise classified | SENFR1_SENF2 | Leer South | No | John Paul Vance |
| 303340 | Wilt | Bailey | | | Wilt, Bailey | Bailey | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 3/7/2022 | 3/7/2022 | Longwall Operator | Longwall Operator | 1016 - Coal Mining not otherwise classified | SENLWO1_SENLWO1 | Leer South | No | Joshua Alan Gordon |
| 301926 | Wilt | Patrick | Lee | | Wilt, Patrick Lee | Patrick | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/22/2018 | 10/22/2018 | Operator 7 Plant | Operator 7 Plant | 1016 - Coal Mining not otherwise classified | SENPT1_SENPT1 | Leer South Complex Preparation Plant | No | Mark H. James |
| 301483 | Wilt | Richard | Cromwell | | Wilt, Richard Cromwell | Richard | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 10/2/2017 | 10/2/2017 | Plant Supervisor | Plant Supervisor | 1016 - Coal Mining not otherwise classified | | Leer South Complex Preparation Plant | Yes | Mark H. James |
| 304410 | Wolfe | Aaron | M. | II | Wolfe, Aaron M. | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 2/5/2024 | 2/5/2024 | Utility Section UG | Utility Section UG | 1016 - Coal Mining not otherwise classified | SENSU1_SENS2 | Leer South | No | John Paul Vance |

**CONFIDENTIAL**

| 213151 | Wolfe | Aaron | T | Wolfe, Aaron T | Aaron | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 12/31/2007 | 6/9/2008 | Roof Bolter 1 UG | Roof Bolter Operator | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 302875 | Wolfe | Gunnar | Chase | Wolfe, Gunnar Chase | Gunnar | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/28/2021 | 6/28/2021 | Motor UG | Motor UG | 1016 - Coal Mining not otherwise classified | SENMS1_SENM2 | Leer South | No | John Paul Vance |
| 303905 | Wolfe | Jimmy | L. | Wolfe, Jimmy L. | Jimmy | Leave | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/23/2023 | 1/23/2023 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 214802 | Wolfe | Kyle | J. | Wolfe, Kyle J. | Kyle | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 6/10/2013 | 6/10/2013 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303728 | Wooden | Ian | Vee | Wooden, Ian Vee | Ian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 10/17/2022 | 10/17/2022 | Hoist Operator Certified UG | Hoist Operator Certified UG | 1016 - Coal Mining not otherwise classified | SENCH1_SENC1 | Leer South Complex Central Facilities | No | Thomas Hill |
| 213157 | Wooden | Rox | A | Wooden, Rox A | Rox | Active | Regular | Full time | Wolf Run Mining LLC | SEN Salaried | Sentinel | 4/16/2007 | 4/16/2007 | Administrative Assistant IV | Administrative Assistant IV | 8810 - Clerical Office Employees | | Leer South Complex Administration | No | Angela Michelle Mouser |
| 304357 | Woods | Timothy | A. | Woods, Timothy A. | Timothy | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/15/2024 | 1/15/2024 | Equipment Operator | Equipment Operator | 1016 - Coal Mining not otherwise classified | SENEOP1_SENEOP1 | Leer South Complex Preparation Plant | No | Steven Lee Case |
| 304675 | Yates | Darrin | J. | Yates, Darrin J. | Darrin | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 11/4/2024 | 11/4/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |
| 304610 | Yocum | Randall | Paul | Yocum, Randall Paul | Randall | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 7/8/2024 | 7/8/2024 | Red Hat UG | Red Hat UG | 1016 - Coal Mining not otherwise classified | SENRH2_SENR2 | Leer South | No | John Paul Vance |
| 213186 | Yokum | Keith | L | Yokum, Keith L | Keith | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/11/2010 | 6/4/2018 | Fireboss 2 UG | Fireboss | 1016 - Coal Mining not otherwise classified | SENFB2_SENFB2 | Leer South | No | John Paul Vance |
| 303260 | Zirkle | Damian | | Zirkle, Damian | Damian | Active | Regular | Full time | Wolf Run Mining LLC | SEN Hourly | Sentinel | 1/31/2022 | 2/5/2024 | Roof Bolter 1 UG | Roof Bolter 1 UG | 1016 - Coal Mining not otherwise classified | SENRB1_SENR3 | Leer South | No | John Paul Vance |